# FINAL LIST OF JOINT EXHIBITS

CASE NO. 1:21-cv-00304-CNS-MDB
CASE CAPTION Harrison v. Envision Management Holding, Inc. Board of Directors DATE 10/23/2026

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0001 | Williams, Shorthouse, O'Brien | Dep. Ex. 325<br>12/14/2017 Minutes of Argent Trust Company's Committee Meeting EMHI ESOP Transaction<br>(ARGENT_HARRISON_0000006-0000007) | X | X | | | | | |
| Ex. 0002 | O'Brien | Dep. Ex. 239<br>11/15/2017 EMHI Proposed ESOP Transaction - Preliminary Analysis<br>(ARGENT_HARRISON_0000008-0000057) | X | X | | | | | |
| Ex. 0003 | O'Brien, May Use | 10/23/2017 ComStock Preliminary Information Request<br>(ARGENT_HARRISON_0000059) | X | X | | | | | |
| Ex. 0004 | Shorthouse, Wilhoite, Williams | Dep. Ex. 062<br>10/10/2017 Willamette Management Associates Engagement Letter<br>(ARGENT_HARRISON_0000073-0000076) | X | X | | | | | |
| Ex. 0005 | Williams, Shorthouse, Halpern | Dep. Ex. 058<br>09/25/2017 Argent Letter to Aaron Ramsay re: Envision Management, Inc. Proposed ESOP Transaction<br>(ARGENT_HARRISON_0000077-0000080) | X | X | | | | | |
| Ex. 0006 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/17/2017 Markup of Project Vail Term Sheet - Argent Counteroffer - 11/17/17<br>(ARGENT_HARRISON_0000082-0000092) | X | X | | | | | |
| Ex. 0007 | Williams, Shorthouse, May Use | 11/17/2017 Email from Mark Shorthouse re: Envision Counteroffer - DRAFT<br>(ARGENT_HARRISON_0000093-0000101) | X | X | | | | | |
| Ex. 0008 | Williams, Shorthouse, Creps, Jeff Jones, May Use | Project Vail Term Sheet<br>(ARGENT_HARRISON_0000102-0000109) | X | X | | | | | |
| Ex. 0009 | Williams, Shorthouse, Ramsay, Jeff Jones, May Use | 10/12/2017 Envision Radiology Confidential Information Memorandum<br>(ARGENT_HARRISON_0000118-0000183) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0010 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/20/2017 Project Vail Term Sheet - Argent Counteroffer - 11/20/17 (ARGENT_HARRISON_0000234-0000242) | X | X | | | | | |
| Ex. 0011 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/29/2017 Project Vail Term Sheet - Argent Counteroffer 11/29/17 (ARGENT_HARRISON_0000243-0000251) | X | X | | | | | |
| Ex. 0012 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 12/14/2017 Final Project Vail Term Sheet (ARGENT_HARRISON_0000261-0000270) | X | X | | | | | |
| Ex. 0013 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 12/05/2017 Project Vail Term Sheet - Argent Counteroffer - 12/5/17 (ARGENT_HARRISON_0000271-0000279) | X | X | | | | | |
| Ex. 0014 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/17/2017 Project Vail Term Sheet - Argent Counteroffer - 11/17/17 (ARGENT_HARRISON_0000325-0000332) | X | X | | | | | |
| Ex. 0015 | Williams, Shorthouse, O'Brien | Dep. Ex. 074<br>11/17/2017 Minutes of Argent Trust Company's Committee Meeting EMHI ESOP Transaction (ARGENT_HARRISON_0000333-0000335) | X | X | | | | | |
| Ex. 0016 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/17/2017 Project Vail Term Sheet - Argent Counteroffer - 11/17/17 (ARGENT_HARRISON_0000345-0000355) | X | X | | | | | |
| Ex. 0017 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/17/2017 Project Vail Term Sheet - Argent Counteroffer - 11/17/17 (ARGENT_HARRISON_0000356-0000366) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0018 | Williams, Shorthouse, Creps, Jeff Jones, May Use | 11/27/2017 Project Vail Term Sheet - BC Draft 11/27/17 (ARGENT_HARRISON_0000367-0000375) | X | X | | | | | |
| Ex. 0019 | Williams, Shorthouse | 12/01/2017 Project Vail Term Sheet - BC Draft 12/1/17 (ARGENT_HARRISON_0000376-0000384) | X | X | | | | | |
| Ex. 0020 | Shorthouse, O'Brien, Williams | Dep. Ex. 060<br>10/10/2017 ComStock Engagement Letter (ARGENT_HARRISON_0000385-0000389) | X | X | | | | | |
| Ex. 0021 | Williams, Shorthouse, O'Brien | 12/19/2017 EMHI ESOP Transaction Fairness Analysis as of December [19], 2017 (ARGENT_HARRISON_0000440-0000559) | X | X | | | | | |
| Ex. 0022 | Williams, Shorthouse, O'Brien, May Use | 12/15/2017 EMHI ESOP Transaction Fairness Analysis as of December 15, 2017 (ARGENT_HARRISON_0000574-0000695) | X | X | | | | | |
| Ex. 0023 | Williams, Shorthouse, O'Brien | Dep. Ex. 093<br>12/19/2017 EMHI ESOP Transaction Fairness Analysis as of December 19, 2017 (ARGENT_HARRISON_0000696-0000823) | X | X | | | | | |
| Ex. 0024 | Williams, Shorthouse, Brown | 12/15/2017 Project Vail Term Sheet - Final (ARGENT_HARRISON_0000892-0000901) | X | X | | | | | |
| Ex. 0025 | Williams, Shorthouse, O'Brien | Dep. Ex. 247<br>12/01/2017 Morrison Cohen Due Diligence Memorandum (ARGENT_HARRISON_0001028-0001125) | X | X | | | | | |
| Ex. 0026 | Shorthouse, Williams, O'Brien | 10/30/2017 Shorthouse Due Diligence Meeting Notes (ARGENT_HARRISON_0001308-0001311) | X | X | | | | | |
| Ex. 0027 | Williams, Shorthouse | Dep. Ex. 086<br>12/14/2017 Minutes of Argent Trust Company's Committee Meeting EMHI ESOP Transaction (ARGENT_HARRISON_0001327-0001328) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0028 | Ramsay, Creps, Jeff Jones, Nicole Jones, Khan, May Use | 12/19/2017 Stock Purchase, Redemption and Subscription Agreement (ARGENT_HARRISON_0001702-0001750) | X | X | | | | | |
| Ex. 0029 | Ramsay, Jeff Jones, May Use | 12/19/2017 Stock Certificate (ARGENT_HARRISON_0001752-0001753) | X | X | | | | | |
| Ex. 0030 | Williams, Shorthouse | 09/25/2017 Argent Engagement Letter (ARGENT_HARRISON_0001770-0001773) | X | X | | | | | |
| Ex. 0031 | Williams, Shorthouse | 10/10/2017 Morrison Cohen Engagement Letter (ARGENT_HARRISON_0001777-0001779) | X | X | | | | | |
| Ex. 0032 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Khan | 12/19/2017 Trust Agreement (ARGENT_HARRISON_0001781-0001796) | X | X | | | | | |
| Ex. 0033 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Khan | 12/19/2017 EMHI ESOP Plan Document (ARGENT_HARRISON_0001798-0001862) | X | X | | | | | |
| Ex. 0034 | Williams, Shorthouse | 1/18/2017 Argent Trust Fee Schedule (ARGENT_HARRISON_0001863-0001864) | X | X | | | | | |
| Ex. 0035 | Williams, Shorthouse, O'Brien | Dep. Ex. 318<br>03/20/2018 EMHI Transaction/Valuation Report Checklist (ARGENT_HARRISON_0001877-0001884) | X | X | | | | | |
| Ex. 0036 | Williams, Shorthouse, O'Brien | Dep. Ex. 096<br>12/18/2017 Minutes of Argent Trust Company's Committee Meeting EMHI ESOP Transaction (ARGENT_HARRISON_0001885-0001888) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0037 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Halpern, Vogel, Brown | Dep. Ex. 312<br>01/01/2010 Company Agreement of Health Imaging Partners, LLC<br>(ARGENT_HARRISON_0002827-0002881) | X | X | | | | | |
| Ex. 0038 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown | 05/01/2014 Amended and Restated Operating Agreement of CHER, LLC<br>(ARGENT_HARRISON_0002882-0002937) | X | X | | | | | |
| Ex. 0039 | Williams, Shorthouse, O'Brien, May Use | Preliminary Information Request<br>(ARGENT_HARRISON_0002938) | X | X | | | | | |
| Ex. 0040 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Khan | Dep. Ex. 126<br>12/19/2017 Guidelines for Envision Management Holding, Inc. ESOP Committee<br>(ARGENT_HARRISON_0003111-0003117) | X | X | | | | | |
| Ex. 0041 | Ramsay, Creps, Jeff Jones, Nicole Jones, Khan, Shorthouse, Williams | 12/19/2017 Secretary's Certificate EMHI<br>(ARGENT_HARRISON_0003537-0003656) | X | X | | | | | |
| Ex. 0042 | Ramsay, Creps, Jeff Jones, Khan | Dep. Ex. 152<br>12/15/2017 Action by Written Consent of the Board of Directors of EMHI re Assignment and Assumption of Profit Sharing Plan<br>(ARGENT_HARRISON_0003657-0003662) | X | X | | | | | |
| Ex. 0043 | Williams, Shorthouse | 12/19/2017 EMHI Process Requirements for Transactions<br>(ARGENT_HARRISON_0003758) | X | X | | | | | |
| Ex. 0044 | Williams, Shorthouse | Dep. Ex. 089<br>12/19/2017 EMHI Process Requirements for Transactions<br>(ARGENT_HARRISON_0003767-0003778) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0045 | Grybauskas, O'Brien, Williams, Shorthouse | Dep. Ex. 232<br>01/18/2018 ComStock Confidential ESOP Valuation Opinion Letter<br>(ARGENT_HARRISON_0004536-0004570) | X | X | | | | | |
| Ex. 0046 | Ramsay, Williams, Shorthouse | Dep. Ex. 127<br>09/08/2017 Response to Request for Proposal Prepared for EMHI ESOP Trustee Search Committee<br>(ARGENT_HARRISON_0004682-0046891) | X | X | | | | | |
| Ex. 0047 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Nicole Jones, Khan, Brown, Vogel | Dep. Ex. 168<br>12/19/2017 EMHI ESOP Transaction Binder<br>(ARGENT_HARRISON_0004709-0005448) | X | X | | | | | |
| Ex. 0048 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Nicole Jones, Khan, May Use | Dep. Ex. 316<br>12/19/2017 Shareholder Rights and Limitation Agreement<br>(ARGENT_HARRISON_0004831-0004848) | X | X | | | | | |
| Ex. 0049 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Nicole Jones, Khan, May Use | Stock Certificates<br>(ARGENT_HARRISON_0005606-0005622) | X | X | | | | | |
| Ex. 0050 | Williams, Shorthouse, Ramsay, Creps, Jeff Jones, Nicole Jones, Khan | 03/13/2018 Stock and Warrant Ledgers<br>(ARGENT_HARRISON_0005623-0005628) | X | X | | | | | |
| Ex. 0051 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2019 EMHI ESOP Valuation Analysis as of December 31, 2019<br>(ARGENT_HARRISON_0005629-0005740) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0052 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2021 EMHI ESOP Valuation Analysis as of December 31, 2021 (ARGENT_HARRISON_0005741-0005851) | X | X | | | | | |
| Ex. 0053 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2020 EMHI ESOP Valuation Analysis as of December 31, 2020 (ARGENT_HARRISON_0005852-0005962) | X | X | | | | | |
| Ex. 0054 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2018 EMHI ESOP Valuation Analysis as of December 31, 2018 (ARGENT_HARRISON_0005963-0006073) | X | X | | | | | |
| Ex. 0055 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2017 EMHI ESOP Valuation Analysis as of December 31, 2017 (ARGENT_HARRISON_0006074-0006180) | X | X | | | | | |
| Ex. 0056 | Williams, Shorthouse, O'Brien, Ramsay | 12/31/2022 EMHI ESOP Valuation Analysis as of December 31, 2022 (ARGENT_HARRISON_0006181-0006315) | X | X | | | | | |
| Ex. 0057 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Vogel | 07/01/2017 CHER, LLC First Amendment to Amended and Restated Management and Development Services Agreement (ARGENT_HARRISON_0006877-0006881) | X | X | | | | | |
| Ex. 0058 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 09/01/2017 EM, LLC Seventh Amended and Restated Operating Agreement (ARGENT_HARRISON_0007124-0007138) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0059 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 04/01/2000 Colorado Springs Imaging, LLC Management Services Agreement (ARGENT_HARRISON_0007405-0007413) | X | X | | | | | |
| Ex. 0060 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown, Halpern, Vogel | Dep. Ex. 245<br>01/01/2010 Management and Development Services Agreement (ARGENT_HARRISON_0007593-0007620) | X | X | | | | | |
| Ex. 0061 | Ramsay, Creps, Jeff Jones, Khan | 08/29/2017 Unanimous Written Consent Action by the Board of Directors of Envision Radiology LLC re: creation of Profit Sharing Plan (ARGENT_HARRISON_0008684-0008688) | X | X | | | | | |
| Ex. 0062 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown, Halpern, Vogel | 05/01/2014 Amended and Restated Management Agreement (ARGENT_HARRISON_0009012-0009039) | X | X | | | | | |
| Ex. 0063 | Ramsay, Creps, Jeff Jones, Khan | 08/29/2017 Envision Management LLC Profit Sharing Plan (ARGENT_HARRISON_0009049-0009091) | X | X | | | | | |
| Ex. 0064 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 09/01/2017 Contribution Agreement (ARGENT_HARRISON_0010226-0010232) | X | X | | | | | |
| Ex. 0065 | Ramsay, Creps, Jeff Jones, Khan | 08/29/2017 Trust Agreement for the Envision Management LLC Profit Sharing Trust (ARGENT_HARRISON_0010445-0010457) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ex. 0066 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 08/31/2017 Sixth Amended and Restated Operating Agreement of EM, LLC (ARGENT_HARRISON_0011999-0012042) | X | X | | | | | |
| Ex. 0067 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown | 12/31/2016 and 2015 CHER, LLC d/b/a Health Images, LLC Independent Auditor's Report and Financial Statements (ARGENT_HARRISON_0012217-0012232) | X | X | | | | | |
| Ex. 0068 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 01/01/2017 Envision Management, LLC Agreement Regarding Contribution of ECS Interests (ARGENT_HARRISON_0012661-0012669) | X | X | | | | | |
| Ex. 0069 | Ramsay, Creps, Jeff Jones, Khan | Projections by Entity 2017 thru 2021 (ARGENT_HARRISON_0012782) | X | X | | | | | |
| Ex. 0070 | Creps, Jeff Jones, Khan | 09/01/2017 Shareholders Agreement of EMHI (ARGENT_HARRISON_0012967-0012986) | X | X | | | | | |
| Ex. 0071 | Sherwood | 12/13/2017 First Amendment to the Employee Agreement between EM, LLC and Paul Sherwood (ARGENT_HARRISON_0014376) | X | X | | | | | |
| Ex. 0072 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown, Halpern | 12/29/2017 Health Imaging Partners, LLC Second Amendment to Company Agreement (ARGENT_HARRISON_0014704-0014711) | X | X | | | | | |
| Ex. 0073 | Creps, Jones, Sherwood, Khan | 08/15/2017 Action by Unanimous Written Consent in Lieu of an Organizational Meeting of the Board of Directors of EMHI (ARGENT_HARRISON_0015860-0015869) | X | X | | | | | |
| Ex. 0074 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Brown | 12/31/2016 and 2015 Health Imaging Partners, LLC Independent Auditor's Report and Financial Statements (ARGENT_HARRISON_0017611-0017629) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0075 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Vogel | 07/01/2017 Health Imaging Partners, LLC First Amendment to Management and Development Services Agreement (ARGENT_HARRISON_0018026-0018032) | X | X | | | | | |
| Ex. 0076 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Vogel | Dep. Ex. 332 07/01/2017 Health Imaging Partners, LLC First Amendment to Company Agreement (ARGENT_HARRISON_0018081-0018085) | X | X | | | | | |
| Ex. 0077 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 01/01/2017 EM, LLC First Amendment to Fifth Amended and Restated Operating Agreement (ARGENT_HARRISON_0018398-0018401) | X | X | | | | | |
| Ex. 0078 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 01/01/2010 Managed Care Services Agreement (ARGENT_HARRISON_0018926-0018938) | X | X | | | | | |
| Ex. 0079 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | Dep. Ex. 330 12/31/2016 Envision Management, LLC Independent Auditor's Report and Consolidated Financial Statements (ARGENT_HARRISON_0018939-0018960) | X | X | | | | | |
| Ex. 0080 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 12/29/2017 Colorado Springs Imaging, LLC Third Amendment to Operating Agreement (ARGENT_HARRISON_0019250-0019256) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0081 | Ramsay, Creps, Jeff Jones, Sherwood | 11/28/2016 CHER Board Meeting Minutes (ARGENT_HARRISON_0019315-0019319) | X | X | | | | | |
| Ex. 0082 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan, Vogel | 01/01/2017 CHER, LLC Second Amendment to Amended and Restated Operating Agreement (ARGENT_HARRISON_0019770-0019773) | X | X | | | | | |
| Ex. 0083 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | Dep. Ex. 246 10/16/2006 Management and Development Services Agreement (ARGENT_HARRISON_0020106-0020126) | X | X | | | | | |
| Ex. 0084 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 01/01/2010 Envision Radiology Membership Interest Redemption Agreement (ARGENT_HARRISON_0021095-0021101) | X | X | | | | | |
| Ex. 0085 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 12/01/2016 First Amendment to Operating Agreement of Colorado Springs Imaging, LLC (ARGENT_HARRISON_0021226-0021231) | X | X | | | | | |
| Ex. 0086 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 01/01/2017 First Amendment to Amended and Restated Operating Agreement (ARGENT_HARRISON_0021232-0021239) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0087 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | 05/01/2014 Managed Care Contractor Agreement (ARGENT_HARRISON_0021273-0021292) | X | X | | | | | |
| Ex. 0088 | Hartoin, Williams, Shorthouse, O'Brien, Khan, Ramsay, Creps, Jeff Jones | Dep. Ex. 163 05/01/2014 Membership Units Purchase Agreement (ARGENT_HARRISON_0021293-0021316) | X | X | | | | | |
| Ex. 0089 | Williams, Shorthouse, O'Brien, Ramsay, Creps, Jeff Jones, Khan | Bylaws of EMHI (ARGENT_HARRISON_0021533-0021552) | X | X | | | | | |
| Ex. 0090 | Ramsay, Creps, Jeff Jones, Khan | 08/29/2017 Unanimous Written Consent Action by the Managers of EM LLC (ARGENT_HARRISON_0021960-0021965) | X | X | | | | | |
| Ex. 0091 | Williams, Shorthouse | Dep. Ex. 064 09/19/2017 Email from Marc Hansberger re: RE: Envision Radiology- Argent due diligence list (ARGENT_HARRISON_0022583) | X | X | | | | | |
| Ex. 0092 | Williams, Shorthouse | Dep. Ex. 065 09/19/2017 Attachment to Email re: RE: Envision Radiology- Argent due diligence list Titled Argent Trust General Due Diligence Request List (ARGENT_HARRISON_0022584) | X | X | | | | | |
| Ex. 0093 | Shorthouse, Williams, O'Brien | Dep. Ex. 087 12/14/2017 Email from John O'Brien re: RE: Envision Delay (ARGENT_HARRISON_0022598) | X | X | | | | | |
| Ex. 0094 | Shorthouse, Williams, O'Brien | 12/14/2017 Email from Mark P. Shorthouse re: FW: Draft Report Envision update (ARGENT_HARRISON_0022762-0022883) | X | X | | | | | |
| Ex. 0095 | Shorthouse, Williams, O'Brien | 12/14/2017 Attachment to Email re: FW: Draft Report Envision update Titled EMHI ESOP Transaction Fairness Analysis Draft (ARGENT_HARRISON_0022763-0022883) | X | X | | | | | |
| Ex. 0096 | Shorthouse, Williams, O'Brien, May Use | 12/14/2017 Email from Mark P. Shorthouse re: Envision Delay (ARGENT_HARRISON_0022888) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0097 | Shorthouse, Williams, O'Brien | 12/16/2017 Email from Mark P. Shorthouse re: Envision Valuation Report (ARGENT_HARRISON_0022905-0023033) | X | X | | | | | |
| Ex. 0098 | Shorthouse, Williams, O'Brien | 12/15/2017 Attachment to Email re: Envision Valuation Report Titled Envision Fairness Opinion no logo Draft (ARGENT_HARRISON_0022906-0022912) | X | X | | | | | |
| Ex. 0099 | Shorthouse, Williams, O'Brien | 12/15/2017 Attachment to Email re: Envision Valuation Report Titled DRAFT- Envision Transaction Report (ARGENT_HARRISON_0022913-0023032) | X | X | | | | | |
| Ex. 0100 | Shorthouse, Williams, O'Brien | 12/14/2017 Attachment to Email re: Envision Valuation Report Titled Envision Sheet - Final Version (ARGENT_HARRISON_0023033) | X | X | | | | | |
| Ex. 0101 | Shorthouse, Williams, O'Brien | 11/15/2017 Email from Mark P. Shorthouse re: FW: Preliminary Analysis - Project Vail (ARGENT_HARRISON_0023074) | X | X | | | | | |
| Ex. 0102 | Shorthouse, Williams, O'Brien | 11/15/2017 Attachment to Email re: FW: Preliminary Analysis - Project Vail Titled EMHI Proposed ESOP Transaction - Preliminary Analysis (ARGENT_HARRISON_0023075-0023124) | X | X | | | | | |
| Ex. 0103 | Shorthouse, Williams, O'Brien | 12/14/2017 Email from Mark P. Shorthouse re: Argent Envision Transaction Summary (ARGENT_HARRISON_0023213) | X | X | | | | | |
| Ex. 0104 | Shorthouse, Williams, O'Brien | 12/14/2017 Attachment to Email re: Argent Envision Transaction Summary Titled Envision Committee Final Meeting Presentation (ARGENT_HARRISON_0023214-0023217) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0105 | Shorthouse, Williams, O'Brien | 12/08/2017 Email from Mark P. Shorthouse re: FW: Revised Envision Valuation (ARGENT_HARRISON_0023220) | X | X | | | | | |
| Ex. 0106 | Shorthouse, Williams, O'Brien | 12/07/2017 Attachment to Email re: FW: Revised Envision Valuation titled EMHI Proposed ESOP Transaction - Revised Preliminary Analysis (ARGENT_HARRISON_0023221-0023235) | X | X | | | | | |
| Ex. 0107 | O'Brien, Shorthouse, Williams | Dep. Ex. 243<br>12/13/2017 Email from Mark Shorthouse re: Comstock Valuation Report for Envision (ARGENT_HARRISON_0023371) | X | X | | | | | |
| Ex. 0108 | O'Brien, Shorthouse, Williams, Halpern | Dep. Ex. 244<br>12/15/2017 Attachment to Email re: Comstock Valuation Report for Envision Titled EMHI ESOP Transaction Fairness Analysis as of December 15, 2017 (ARGENT_HARRISON_0023372-0023493) | X | X | | | | | |
| Ex. 0109 | Wilhoite, Shorthouse, Williams | Dep. Ex. 238<br>11/15/2017 Email from Mark P. Shorthouse re: FW: Preliminary Analysis - Project Vail (ARGENT_HARRISON_0023667) | X | X | | | | | |
| Ex. 0110 | Wilhoite, Shorthouse, Williams | Dep. Ex. 237<br>11/15/2017 Attachment to Email re: FW: Preliminary Analysis - Project Vail Titled EMHI Proposed ESOP Transaction - Preliminary Analysis as of November 15, 2017 (ARGENT_HARRISON_0023668-0023717) | X | X | | | | | |
| Ex. 0111 | Williams, Shorthouse, O'Brien, May Use | 11/29/2017 Email from Mark P. Shorthouse re Latest Envision Counteroffer - DRAFT (ARGENT_HARRISON_0023746) | X | X | | | | | |
| Ex. 0112 | Williams, Shorthouse, O'Brien, May Use | 11/29/2017 Attachment to Email re Latest Envision Counteroffer - DRAFT Titled Project Vail Term Sheet - Argent Counteroffer (ARGENT_HARRISON_0023747) | X | X | | | | | |
| Ex. 0113 | Shorthouse, Williams, O'Brien | Dep. Ex. 077<br>11/29/2017 Attachment to Email re Latest Envision Counteroffer - DRAFT Titled Project Vail Term Sheet - Argent Counteroffer (ARGENT_HARRISON_0023748-0023756) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0114 | Shorthouse, O'Brien | 02/13/2018 Email from Mark P. Shorthouse re: Envision Process Agreement Checklist (ARGENT_HARRISON_0023757) | X | X | | | | | |
| Ex. 0115 | Shorthouse, O'Brien | Attachment to Email re: Envision Process Agreement Checklist Titled Transaction/Valuation Report Checklist (ARGENT_HARRISON_0023758) | X | X | | | | | |
| Ex. 0116 | Shorthouse, O'Brien, May Use | 02/13/2018 Email from John O'Brien re: RE: Envision Process Agreement Checklist (ARGENT_HARRISON_0023759) | X | X | | | | | |
| Ex. 0117 | Williams, Shorthouse | Dep. Ex. 097<br>12/18/2017 Email from Steve Martin re: Review of the Envision Report (ARGENT_HARRISON_0023896) | X | X | | | | | |
| Ex. 0118 | Shorthouse, Williams | Dep. Ex. 053<br>04/03/2017 Email from Steve Schaffer re: Envision Radiology (ARGENT_HARRISON_0024281) | X | X | | | | | |
| Ex. 0119 | Shorthouse, Williams, Ramsay | Dep. Ex. 054<br>04/05/2017 Email from Douglas Dell re: Bryan Cave/Envision Radiology ESOP discussion (ARGENT_HARRISON_0024282-0024283) | X | X | | | | | |
| Ex. 0120 | Shorthouse, Williams, Ramsay | Dep. Ex. 055/Dep. Ex. 339<br>09/05/2017 Email from Mark P. Shorthouse re: RE: Envision Management RFP for ESOP Trustee (ARGENT_HARRISON_0024285-0024286) | X | X | | | | | |
| Ex. 0121 | Shorthouse, Williams, Ramsay | 09/05/2017 Email from Steve Schaffer re: FW: Envision Management RFP for ESOP Trustee (ARGENT_HARRISON_0024287-0024289) | X | X | | | | | |
| Ex. 0122 | Shorthouse, Williams, Ramsay | 09/06/2017 Attachment to Email re: FW: Envision Management RFP for ESOP Titled EMHI ESOP Request for Proposal for ESOP Trustee Services (ARGENT_HARRISON_0024289) | X | X | | | | | |
| Ex. 0123 | Shorthouse, Williams, Ramsay | Attachment to Email re: FW: Envision Management RFP for ESOP Titled Project Vail Teaser FINAL (ARGENT_HARRISON_0024290) | X | X | | | | | |
| Ex. 0124 | Grybauskas, Shorthouse | Dep. Ex. 229<br>01/18/2018 Email from Rimas Grybauskas re: Envision Post Transaction Equity Report (ARGENT_HARRISON_0024316-0024423) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0125 | Grybauskas, Shorthouse | Dep. Ex. 230<br>01/18/2018 Attachment to Email re: Envision Post Transaction Equity Report Titled EMHI ESOP Valuation Analysis as of December 19, 2017<br>(ARGENT_HARRISON_0024317-0024423) | X | X | | | | | |
| Ex. 0126 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/19/2018 Email from Lee Vogel re: Envision Note Exchange Closing - Fully-Executed Documents<br>(ARGENT_HARRISON_0024456-0024457) | X | X | | | | | |
| Ex. 0127 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (Internal) Loan and Pledge Agreement<br>(ARGENT_HARRISON_0024458-0024475) | X | X | | | | | |
| Ex. 0128 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (External) Company Note<br>(ARGENT_HARRISON_0024476-0024478) | X | X | | | | | |
| Ex. 0129 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class A Warrant to Purchase Shares of Common Stock (Certificate No. A-4)<br>(ARGENT_HARRISON_0024479-0024495) | X | X | | | | | |
| Ex. 0130 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (External) Company Note<br>(ARGENT_HARRISON_0024496-0024498) | X | X | | | | | |
| Ex. 0131 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (External) Company Note<br>(ARGENT_HARRISON_0024499-0024501) | X | X | | | | | |
| Ex. 0132 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/18/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Action by Unanimous Consent of the Directors of EMHI<br>(ARGENT_HARRISON_0024502-0024507) | X | X | | | | | |
| Ex. 0133 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class B Warrant to Purchase Shares of Common Stock (Certificate No. B-4)<br>(ARGENT_HARRISON_0024508-0024524) | X | X | | | | | |
| Ex. 0134 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Implementation of Assumption Agreement<br>(ARGENT_HARRISON_0024525-0024534) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0135 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (External) Company Loan Agreement (ARGENT_HARRISON_0024535-0024548) | X | X | | | | | |
| Ex. 0136 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (Internal) Note (ARGENT_HARRISON_0024549-0024551) | X | X | | | | | |
| Ex. 0137 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class A Warrant to Purchase Shares of Common Stock (Certificate No. A-3) (ARGENT_HARRISON_0024552-0024568) | X | X | | | | | |
| Ex. 0138 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class B Warrant to Purchase Shares of Common Stock (Certificate No. B-3) (ARGENT_HARRISON_0024569-0024585) | X | X | | | | | |
| Ex. 0139 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Refinanced (External) Company Note (ARGENT_HARRISON_0024586-0024588) | X | X | | | | | |
| Ex. 0140 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class B Warrant to Purchase Shares of Common Stock (Certificate No. B-6) (ARGENT_HARRISON_0024589-0024606) | X | X | | | | | |
| Ex. 0141 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Stock and Warrant Ledgers (ARGENT_HARRISON_0024607) | X | X | | | | | |
| Ex. 0142 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 01/22/2018 Attachment to Email re: Envision Note Exchange Closing - Fully-Executed Documents Titled Class B Warrant to Purchase Shares of Common Stock (Certificate No. B-5) (ARGENT_HARRISON_0024608-0024625) | X | X | | | | | |
| Ex. 0143 | Shorthouse, Sherwood | 01/04/2018 Email from Lee Vogel re: RE: Envision Bylaws, etc. (ARGENT_HARRISON_0024630) | X | X | | | | | |
| Ex. 0144 | Shorthouse, Sherwood | 12/19/2017 Attachment to Email re: RE: Envision Bylaws, etc. Titled Secretary's Certificate EMHI (ARGENT_HARRISON_0024631-0024750) | X | X | | | | | |
| Ex. 0145 | Shorthouse, Sherwood | 01/22/2018 Email from Lee Vogel re: Note Exchange Closing Checklist (ARGENT_HARRISON_0024786) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0146 | Shorthouse, Sherwood | 01/22/2018 Attachment to Email re: Note Exchange Closing Checklist Titled Envision Note Exchange Closing Checklist (ARGENT_HARRISON_0024787) | X | X | | | | | |
| Ex. 0147 | Ramsay, Shorthouse | 01/12/2018 Email from Mark P. Shorthouse re: FW: ESOP Loan and Pledge Agreement (ARGENT_HARRISON_0024838-0024839) | X | X | | | | | |
| Ex. 0148 | Ramsay, Shorthouse | 01/09/2018 Attachment to Email re: FW: ESOP Loan and Pledge Agreement Titled Amortization for internal note (ARGENT_HARRISON_0024840-0024842) | X | X | | | | | |
| Ex. 0149 | Ramsay, Shorthouse | 12/19/2017 Attachment to Email re: FW: ESOP Loan and Pledge Agreement Titled ESOP Loan and Pledge Agreement (ARGENT_HARRISON_0024843-0024863) | X | X | | | | | |
| Ex. 0150 | Grybauskas, Shorthouse | Dep. Ex. 231 01/18/2018 Email from Rimas Grybauskas re: RE: Envision Post Transaction Equity Report (ARGENT_HARRISON_0024927-0024929) | X | X | | | | | |
| Ex. 0151 | Grybauskas, O'Brien, Williams, Shorthouse | Dep. Ex. 220 03/20/2018 Email from John O'Brien re: Valuation Report Checklist.pdf (ARGENT_HARRISON_0024976) | X | X | | | | | |
| Ex. 0152 | Grybauskas, O'Brien, Williams, Shorthouse | Dep. Ex. 090 03/20/2018 Attachment to Email re: Valuation Report Checklist.pdf Titled EMHI Transaction/Valuation Report Checklist (ARGENT_HARRISON_0024977-0024984) | X | X | | | | | |
| Ex. 0153 | Shorthouse | 03/20/2018 Email from Ray Kukreja re: RE: Valuation Report Checklist.pdf (ARGENT_HARRISON_0024989-0024990) | X | X | | | | | |
| Ex. 0154 | Shorthouse, Williams, O'Brien | 12/19/2017 Attachment to Email re: RE: Valuation Report Checklist.pdf Titled Envision Process Agreement - Argent Checklist (ARGENT_HARRISON_0024991) | X | X | | | | | |
| Ex. 0155 | Shorthouse, Williams, Ramsay | Dep. Ex. 057 09/14/2017 Email from Steve Schaffer re: Envision (ARGENT_HARRISON_0025016) | X | X | | | | | |
| Ex. 0156 | Shorthouse, O'Brien, Williams | Dep. Ex. 059 09/22/2017 Email from John O'Brien re: RE: New Engagement (ARGENT_HARRISON_0025025-0025026) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0157 | Shorthouse, O'Brien, Williams | Dep. Ex. 066<br>09/22/2017 Attachment to Email re: RE: New Engagement Titled Preliminary Information Request Envision Management, Inc.<br>(ARGENT_HARRISON_0025027) | X | X | | | | | |
| Ex. 0158 | Shorthouse, O'Brien, Williams | 09/22/2017 Attachment to Email re: RE: New Engagement Titled ComStock Presentation of Credentials<br>(ARGENT_HARRISON_0025032-0025048) | X | X | | | | | |
| Ex. 0159 | Ramsay, Shorthouse | 09/28/2017 Email from Aaron Ramsay re: RE: Signed Agreement<br>(ARGENT_HARRISON_0025054-0025055) | X | X | | | | | |
| Ex. 0160 | Ramsay, Shorthouse, Creps, Jeff Jones, Khan | Attachment to Email re: RE: Signed Agreement Titled Business Organizational Chart - 2017<br>(ARGENT_HARRISON_0025059) | X | X | | | | | |
| Ex. 0161 | Shorthouse, Williams, Ramsay | Dep. Ex. 056<br>09/08/2017 Email from Mark P. Shorthouse re: Envision RFP<br>(ARGENT_HARRISON_0025060) | X | X | | | | | |
| Ex. 0162 | Shorthouse, Williams, Ramsay | Attachment to Email re: Envision RFP Titled Argent Financial Group<br>(ARGENT_HARRISON_0025061-0025072) | X | X | | | | | |
| Ex. 0163 | Shorthouse, Williams, Ramsay | Attachment to Email re: Envision RFP Titled Argent ESOP Trustee Services Group<br>(ARGENT_HARRISON_0025073-0025097) | X | X | | | | | |
| Ex. 0164 | Shorthouse, Williams, Ramsay | Dep. Ex. 319<br>09/08/2017 Attachment to Email re: Envision RFP Titled Response to Request for Proposal Prepared for Envision Management, Inc. ESOP Trustee Seach Committee<br>(ARGENT_HARRISON_0025098-0025107) | X | X | | | | | |
| Ex. 0165 | Shorthouse, Williams, Ramsay | 09/08/2017 Email from Mark P. Shorthouse re: RE: Envision RFP<br>(ARGENT_HARRISON_0025154-0025155) | X | X | | | | | |
| Ex. 0166 | Shorthouse, Ramsay, Jeff Jones | 02/05/2018 Email from Lee Vogel re: Envision -- Memo re Re-allocating Jeff's Class A v. Class B Exchange Warrants<br>(ARGENT_HARRISON_0025220) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0167 | Shorthouse, Ramsay, Jeff Jones | 02/05/2018 Attachment to Email re: Envision -- Memo re Re-allocating Jeff's Class A v. Class B Exchange Warrants Titled EMHI Memo Re: Revision to Allocation of Class A v. Class B Exchange Warrants issued to Jeff Jones (ARGENT_HARRISON_0025221) | X | X | | | | | |
| Ex. 0168 | Shorthouse, Williams, O'Brien | 11/20/2017 Email from Mark P. Shorthouse re: Argent Counteroffer for Envision (ARGENT_HARRISON_0025242) | X | X | | | | | |
| Ex. 0169 | Shorthouse, Williams, O'Brien | Dep. Ex. 075 11/20/2017 Attachment to Email re: Argent Counteroffer for Envision Titled Project Vail Term Sheet - Argent Counteroffer - Markup Version (ARGENT_HARRISON_0025243-0025251) | X | X | | | | | |
| Ex. 0170 | Shorthouse, Williams, Jeff Jones, Creps, Sherwood | 11/27/2017 Email from Steve Schaffer re: Envision Management (ARGENT_HARRISON_0025322) | X | X | | | | | |
| Ex. 0171 | Shorthouse, Williams, Jeff Jones, Creps, Sherwood | Dep. Ex. 076 11/27/2017 Attachment to Email re: Envision Management Titled Project Vail Term Sheet - BC Draft (ARGENT_HARRISON_0025323-0025331) | X | X | | | | | |
| Ex. 0172 | Shorthouse, Williams, O'Brien | Dep. Ex. 072 11/15/2017 Email from John O'Brien re: Preliminary Analysis - Project Vail (ARGENT_HARRISON_0025531) | X | X | | | | | |
| Ex. 0173 | Shorthouse, Williams, O'Brien | Dep. Ex. 073 11/15/2017 Attachment to Email re: Preliminary Analysis - Project Vail Titled EMHI Proposed ESOP Transaction - Preliminary Analysis (ARGENT_HARRISON_0025532-0025581) | X | X | | | | | |
| Ex. 0174 | Shorthouse, Williams | 11/30/2017 Email from Mark P. Shorthouse re: Argent Counteroffer for Envision Transaction (ARGENT_HARRISON_0025585) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0175 | Shorthouse, Williams | 11/29/2017 Attachment to Email re: Argent Counteroffer for Envision Transaction Titled Project Vail Term Sheet Argent Counteroffer - Markup Version (ARGENT_HARRISON_0025587-0025595) | X | X | | | | | |
| Ex. 0176 | Hartoin, O'Brien, Shorthouse, Williams | Dep. Ex. 262<br>11/13/2017 Email from Allison Morales re: FW: Vail: Questions (ARGENT_HARRISON_0025616-0025617) | X | X | | | | | |
| Ex. 0177 | Shorthouse, Williams, O'Brien | 11/30/2017 Email from Mark P. Shorthouse re: RE: Envision Update (ARGENT_HARRISON_0025622-0025623) | X | X | | | | | |
| Ex. 0178 | Grybauskas, Shorthouse, Williams, O'Brien | Dep. Ex. 218<br>11/07/2017 Email from Rimas Grybauskas re: Vail: Questions (ARGENT_HARRISON_0025642-0025643) | X | X | | | | | |
| Ex. 0179 | Shorthouse, Williams | 11/13/2017 Email from noreply@notifications.ansarada.com re: Document changes in the Data Room "Envision Radiology" (ARGENT_HARRISON_0025680) | X | X | | | | | |
| Ex. 0180 | Shorthouse, Williams, O'Brien, May Use | 12/08/2017 Email from Mark P. Shorthouse re: RE: Envision Bonus (ARGENT_HARRISON_0025796-0025797) | X | X | | | | | |
| Ex. 0181 | Shorthouse, Williams, O'Brien, May Use | 12/18/2017 Email from John O'Brien re: Re: Envision--Stock Purchase Agreement Clawback (ARGENT_HARRISON_0025932-0025937) | X | X | | | | | |
| Ex. 0182 | Wilhoite, Shorthouse, Williams | Dep. Ex. 240<br>12/13/2017 Email from Mark P. Shorthouse re: RE: Comstock Valuation Report for Envision (ARGENT_HARRISON_0025938-0025939) | X | X | | | | | |
| Ex. 0183 | Hartoin, O'Brien, Shorthouse, Williams | Dep. Ex. 257<br>12/07/2017 Email from Mark P. Shorthouse re: RE: Envision Timing (ARGENT_HARRISON_0025985-0025986) | X | X | | | | | |
| Ex. 0184 | Hartoin, O'Brien, Shorthouse, Williams | Dep. Ex. 265<br>12/08/2017 Email from John O'Brien re: Revised Envision Valuation (ARGENT_HARRISON_0025996) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0185 | Hartoin, O'Brien, Shorthouse, Williams | Dep. Ex. 266<br>12/07/2017 Attachment to Email re: Revised Envision Valuation Titled EMHI Proposed ESOP Transaction - Revised Preliminary Analysis<br>(ARGENT_HARRISON_0025997-0026011) | X | X | | | | | |
| Ex. 0186 | Shorthouse, Williams, O'Brien, May Use | 12/14/2017 Email from Mark P. Shorthouse re: RE: Envision Update<br>(ARGENT_HARRISON_0026171) | X | X | | | | | |
| Ex. 0187 | Shorthouse, Williams, O'Brien | 12/14/2017 Email from Mark P. Shorthouse re: FW: Final Term sheet<br>(ARGENT_HARRISON_0026173-0026174) | X | X | | | | | |
| Ex. 0188 | Shorthouse, Williams, O'Brien | 12/14/2017 Attachment to Email re: FW: Final Term sheet Titled Project Vail Term Sheet Final - Markup Version<br>(ARGENT_HARRISON_0026176-0026185) | X | X | | | | | |
| Ex. 0189 | Shorthouse, Williams, O'Brien, May Use | 12/13/2017 Email from Steve Schaffer re: RE: Envision Update<br>(ARGENT_HARRISON_0026417-0026420) | X | X | | | | | |
| Ex. 0190 | Shorthouse, Dotson | 12/19/2017 Email from Susan Longmire re: RE: Envision Transaction Closed<br>(ARGENT_HARRISON_0026467) | X | X | | | | | |
| Ex. 0191 | Shorthouse, Williams, Ramsay, Creps, Jeff Jones | Dep. Ex. 080<br>12/11/2017 Email from Lee Vogel re: RE: Envision--Revised Term Sheet<br>(ARGENT_HARRISON_0026470-0026471) | X | X | | | | | |
| Ex. 0192 | Shorthouse, Williams, Ramsay, Creps, Jeff Jones | Dep. Ex. 081<br>12/10/2017 Attachment to Email re: RE: Envision--Revised Term Sheet Titled Project Vail Term Sheet - BC Draft - Markup Version<br>(ARGENT_HARRISON_0026472-0026482) | X | X | | | | | |
| Ex. 0193 | Shorthouse, Williams, O'Brien | 12/02/2017 Email from Alex Mazza re: Project Vail Revised Budget with Management Commentary<br>(ARGENT_HARRISON_0026498) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0194 | Shorthouse, Williams, Ramsay, O'Brien | 12/01/2017 Attachment to Email re: Project Vail Revised Budget with Management Commentary Titled Revised Budget with Management Commentary - December 1, 2017 (ARGENT_HARRISON_0026499-0026514) | X | X | | | | | |
| Ex. 0195 | Williams, Shorthouse | Dep. Ex. 098<br>12/14/2017 Email from Mark P. Shorthouse re: FW: Envision (ARGENT_HARRISON_0026527-0026528) | X | X | | | | | |
| Ex. 0196 | Shorthouse, Williams, O'Brien | Dep. Ex. 083<br>12/13/2017 Email from Mark P. Shorthouse re: FW: Envision Structure (ARGENT_HARRISON_0026562) | X | X | | | | | |
| Ex. 0197 | Shorthouse, Williams, O'Brien | Dep. Ex. 084<br>12/13/2017 Email from John O'Brien re: RE: Envision 409(p) (ARGENT_HARRISON_0026685-0026686) | X | X | | | | | |
| Ex. 0198 | Hartoin, Shorthouse, Williams | Dep. Ex. 263<br>12/08/2017 Email from Robert Hartoin re: RE: Revised Envision Valuation (ARGENT_HARRISON_0026688-0026689) | X | X | | | | | |
| Ex. 0199 | Hartoin, Shorthouse, Williams | Dep. Ex. 264<br>Attachment to Email re: RE: Revised Envision Valuation Titled Year to Date vs Budget Analysis (ARGENT_HARRISON_0026690) | X | X | | | | | |
| Ex. 0200 | Shorthouse, Williams, O'Brien | 12/05/2017 Email from Mark P. Shorthouse re: Argent Counteroffer - Envision (ARGENT_HARRISON_0026712) | X | X | | | | | |
| Ex. 0201 | Shorthouse, Williams, O'Brien | Dep. Ex. 079<br>12/05/2017 Attachment to Email re: Argent Counteroffer - Envision Titled Project Vail Term Sheet - Argent Counteroffer - Markup Version (ARGENT_HARRISON_0026713-0026721) | X | X | | | | | |
| Ex. 0202 | Shorthouse, Williams, Jeff Jones, Ramsay | 12/14/2017 Email from Steve Schaffer re: Update to term sheet (ARGENT_HARRISON_0026978) | X | X | | | | | |
| Ex. 0203 | Shorthouse, Williams, Jeff Jones, Ramsay | Attachment to Email re: Update to term sheet Titled Project Vail Term Sheet Final (ARGENT_HARRISON_0026980-0026990) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0204 | Shorthouse, Williams, Jeff Jones, Ramsay | Dep. Ex. 088<br>12/15/2017 Email from Mark P. Shorthouse re: RE: Update to term sheet<br>(ARGENT_HARRISON_0027009-0027010) | X | X | | | | | |
| Ex. 0205 | Shorthouse, Williams | 12/13/2017 Email from Mark P. Shorthouse re: RE: Envision Update<br>(ARGENT_HARRISON_0027234-0027236) | X | X | | | | | |
| Ex. 0206 | Shorthouse, Williams, Ramsay, Jeff Jones, Creps, Sherwood | 12/19/2017 Email from Lee Vogel re: Envision--Final Transaction Documents<br>(ARGENT_HARRISON_0027569-0027570) | X | X | | | | | |
| Ex. 0207 | Shorthouse, Williams, Ramsay, Jeff Jones, Creps, May Use | Attachment to Email re: Envision--Final Transaction Documents Titled Stock Power<br>(ARGENT_HARRISON_0027821-0027826) | X | X | | | | | |
| Ex. 0208 | Shorthouse, Williams, Ramsay, Jeff Jones, Creps | 12/02/2017 Email from Lee Vogel re: Envision--Revised Term Sheet<br>(ARGENT_HARRISON_0028457) | X | X | | | | | |
| Ex. 0209 | Shorthouse, Williams, Ramsay, Jeff Jones, Creps | Dep. Ex. 078<br>12/01/2017 Attachment to Email re: Envision--Revised Term Sheet Titled Project Vail Term Sheet - BC Draft - Markup Version<br>(ARGENT_HARRISON_0028459-0028468) | X | X | | | | | |
| Ex. 0210 | Shorthouse, Williams, O'Brien | Dep. Ex. 082<br>12/11/2017 Email from John O'Brien re: RE: Envision Structure<br>(ARGENT_HARRISON_0028741-0028742) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0211 | Shorthouse, Williams | Dep. Ex. 085<br>12/13/2017 Email from Mark P. Shorthouse re: RE: Envision Update<br>(ARGENT_HARRISON_0028745-0028747) | X | X | | | | | |
| Ex. 0212 | Shorthouse, Williams, O'Brien, May Use | 12/13/2017 Email from Mark P. Shorthouse re: RE: Envision Structure<br>(ARGENT_HARRISON_0029135-0029136) | X | X | | | | | |
| Ex. 0213 | Shorthouse, Williams, O'Brien | 12/08/2017 Email from John O'Brien re: RE: Envision Bonus<br>(ARGENT_HARRISON_0029137) | X | X | | | | | |
| Ex. 0214 | Grybauskas, O'Brien, Shorthouse, Williams, Ramsay, Jeff Jones, Creps | Dep. Ex. 217<br>10/27/2017 Email from John O'Brien re: RE: Project Vail Trustee Due Diligence Meeting<br>(ARGENT_HARRISON_0029463-0029464) | X | X | | | | | |
| Ex. 0215 | Shorthouse, Williams, O'Brien | Dep. Ex. 061<br>10/09/2017 Email from John O'Brien re: RE: Comstock engagement agreement for Envision<br>(ARGENT_HARRISON_0029465-0029468) | X | X | | | | | |
| Ex. 0216 | Shorthouse, Williams, O'Brien, May Use | 10/26/2017 Email from David Bogus re: Meeting Agenda<br>(ARGENT_HARRISON_0029543) | X | X | | | | | |
| Ex. 0217 | Shorthouse, Williams, O'Brien, Creps, Jeff Jones, May Use | Attachment to Email re: Meeting Agenda Titled Due Diligence Meeting October 30, 2017 - Preliminary Agenda<br>(ARGENT_HARRISON_0029544) | X | X | | | | | |
| Ex. 0218 | Wilhoite, Shorthouse, Williams | Dep. Ex. 236<br>10/04/2017 Email from Charles Wilhoite re: RE: Envision<br>(ARGENT_HARRISON_0029592) | X | X | | | | | |
| Ex. 0219 | Shorthouse, Williams, Ramsay | 10/26/2017 Email from Steve Schaffer re: FW: Trustee due diligence list<br>(ARGENT_HARRISON_0029598-0029599) | X | X | | | | | |
| Ex. 0220 | Shorthouse, Williams, Ramsay | 10/10/2017 Attachment to Email re: FW: Trustee due diligence list Titled Due Diligence Request<br>(ARGENT_HARRISON_0029600) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0221 | Shorthouse, Williams, O'Brien, Ramsay, Jeff Jones, Creps | 10/26/2017 Email from Mark P. Shorthouse re: RE: Project Vail Trustee Due Diligence Meeting (ARGENT_HARRISON_0029630-0029631) | X | X | | | | | |
| Ex. 0222 | Shorthouse, Williams, O'Brien, Ramsay, Jeff Jones, Creps | Dep. Ex. 069 10/30/2017 Attachment to Email re: RE: Project Vail Trustee Due Diligence Meeting Titled EMHI Due Diligence Meeting October 30, 2017 - Preliminary Agenda (ARGENT_HARRISON_0029632) | X | X | | | | | |
| Ex. 0223 | Shorthouse, Williams, Ramsay, Jeff Jones, O'Brien | Dep. Ex. 070 10/31/2017 Email from Steve Schaffer re: USA01-#10633978-v9-ESOP_Transaction_Term_Sheet (ARGENT_HARRISON_0029653) | X | X | | | | | |
| Ex. 0224 | Shorthouse, Williams, Ramsay, Jeff Jones, O'Brien | Dep. Ex. 071 10/31/2017 Attachment to Email re: USA01-#10633978-v9-ESOP_Transaction_Term_Sheet Titled Project Vail Term Sheet (ARGENT_HARRISON_0029654-0029661) | X | X | | | | | |
| Ex. 0225 | Shorthouse, Williams, O'Brien | Dep. Ex. 063 10/12/2017 Email from Mark P. Shorthouse re: Envision Due Diligence Information (ARGENT_HARRISON_0029666) | X | X | | | | | |
| Ex. 0226 | Shorthouse, Williams, O'Brien, Ramsay, Jeff Jones, Creps | 10/04/2017 Email from Alex Mazza re: Project Vail Trustee Due Diligence Meeting (ARGENT_HARRISON_0029703) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0227 | Wilhoite, Shorthouse, Williams, O'Brien | Dep. Ex. 253<br>10/12/2017 Email from Charles Wilhoite re: RE: Envision Due Diligence Information<br>(ARGENT_HARRISON_0029720-0029721) | X | X | | | | | |
| Ex. 0228 | Wilhoite, Shorthouse, Williams | Dep. Ex. 235<br>10/03/2017 Email from Mark P. Shorthouse re: RE: Radiology Engagement<br>(ARGENT_HARRISON_0029770-0029771) | X | X | | | | | |
| Ex. 0229 | Williams, Shorthouse | 12/21/2017 Email from David H. Williams re: Fwd: Envision Synthetic Equity Analysis<br>(ARGENT_HARRISON_0031894-0031895) | X | X | | | | | |
| Ex. 0230 | Williams, Shorthouse, Ramsay | 12/14/2017 Attachment to Email re: Fwd: Envision Synthetic Equity Analysis Titled IRC Section 409(p) and Synthetic Equity<br>(ARGENT_HARRISON_0031896-0031905) | X | X | | | | | |
| Ex. 0231 | Williams, Shorthouse, O'Brien, Ramsay, Jeff Jones, Creps, May Use | 12/19/2017 Email from Brian Snarr re: RE: Envision--Final Transaction Documents<br>(ARGENT_HARRISON_0032439-0032443) | X | X | | | | | |
| Ex. 0232 | Williams, Shorthouse, O'Brien, Ramsay, Jeff Jones, Creps, May Use | 12/19/2017 Attachment to Email re: RE: Envision--Final Transaction Documents Titled Opinion Letter<br>(ARGENT_HARRISON_0032444-0032450) | X | X | | | | | |
| Ex. 0233 | Williams, Shorthouse | Dep. Ex. 094<br>10/12/2017 Email from David H. Williams re: NEW ESIF: Envision Management Holding<br>(ARGENT_HARRISON_0033141) | X | X | | | | | |
| Ex. 0234 | Williams, Shorthouse | Dep. Ex. 095<br>Attachment to Email re: NEW ESIF: Envision Management Holding Titled Employer Securities Information New Business Screening Form ("ESIF")<br>(ARGENT_HARRISON_0033142-0033144) | X | X | | | | | |
| Ex. 0235 | Williams, Shorthouse, O'Brien, Ramsay, Jeff Jones | 10/10/2017 Email from John O'Brien re: RE: Comstock engagement agreement for Envision<br>(ARGENT_HARRISON_0033161-0033164) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0236 | Williams, Shorthouse, Jeff Jones, Ramsay | Dep. Ex. 091<br>11/28/2017 U.S. Department of Labor Letter to David H. Williams re: Argent Trust Company<br>(ARGENT_HARRISON_0033191-0033197) | X | X | | | | | |
| Ex. 0237 | Williams, Shorthouse | Dep. Ex. 099<br>05/01/2018 U.S. Department of Labor Letter to Custodian of Records re: Argent Trust Company<br>(ARGENT_HARRISON_0033205-0033215) | X | X | | | | | |
| Ex. 0238 | Williams, Shorthouse, O'Brien | 12/11/2017 Email from Alex Mazza re: RE: CHER Valuation<br>(ARGENT_HARRISON_0033297) | X | X | | | | | |
| Ex. 0239 | Williams, Shorthouse, O'Brien, Ramsay, Jeff Jones | Attachment to Email re: RE: CHER Valuation Titled Estimated Value of CHER<br>(ARGENT_HARRISON_0033298) | X | X | | | | | |
| Ex. 0240 | Shorthouse, Williams | 07/30/2018 Email from Ray Kukreja re: Transaction documents<br>(ARGENT_HARRISON_0033373-0033374) | X | X | | | | | |
| Ex. 0241 | Shorthouse, Williams, Halpern | Attachment to Email re: Transaction documents Titled EMHI Process Requirements for Transactions<br>(ARGENT_HARRISON_0033375) | X | X | | | | | |
| Ex. 0242 | Jeff Jones, Creps, Ramsay | 05/31/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000001-000002) | X | X | | | | | |
| Ex. 0243 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 275<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000003) | X | X | | | | | |
| Ex. 0244 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 274<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000028) | X | X | | | | | |
| Ex. 0245 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 273<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000033) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0246 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 272<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000037) | X | X | | | | | |
| Ex. 0247 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 271<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000041) | X | X | | | | | |
| Ex. 0248 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 270<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000045) | X | X | | | | | |
| Ex. 0249 | Raschke, Jeff Jones, Creps, Sherwood, Ramsay | Dep. Ex. 269<br>05/13/2016 Email from Jeff Jones re: RE: Confidential<br>(CDI000065) | X | X | | | | | |
| Ex. 0250 | Raschke, Jeff Jones, Ramsay | Dep. Ex. 278<br>Bronco Valuation Multiple Model v2 6-17-16<br>(CDI000088) | X | X | | | | | |
| Ex. 0251 | Raschke, O'Brien, Jeff Jones, Ramsay | Dep. Ex. 248<br>December 2015 Valuation Analysis as of December 2015 YTD<br>(CDI000089) | X | X | | | | | |
| Ex. 0252 | Raschke, Jeff Jones, Ramsay | 08/03/2016 Bronco Valuation Multiple Model v5<br>(CDI000090) | X | X | | | | | |
| Ex. 0253 | Raschke, Jeff Jones, Ramsay | 12/01/2015 CDI Valuation Analysis as of December 2015 YTD<br>(CDI000091) | X | X | | | | | |
| Ex. 0254 | Raschke, Jeff Jones, Ramsay | Dep. Ex. 284<br>09/14/2016 Envision Summary of CDI Offer<br>(CDI000092) | X | X | | | | | |
| Ex. 0255 | Raschke, Brown | Dep. Ex. 277<br>03/26/2024 Email from Ryan Raschke re: FW: Bronco - Initial EBITDA Valuation<br>(CDI000093-000094) | X | X | | | | | |
| Ex. 0256 | Raschke | Dep. Ex. 268<br>03/26/2024 Email from Ryan Raschke re: FW: Confidential<br>(CDI000095-000101) | X | X | | | | | |
| Ex. 0257 | Raschke | Dep. Ex. 276<br>CDI Consol - GAAP estimate<br>(CDI000102) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0258 | Raschke, Jeff Jones, Ramsay, Creps | 03/26/2024 Email from Ryan Raschke re: FW: Confidential (CDI000103-000107) | X | X | | | | | |
| Ex. 0259 | Raschke, Jeff Jones, Ramsay, Creps | 03/26/2024 Email from Ryan Raschke re: FW: Confidential (CDI000108-000112) | X | X | | | | | |
| Ex. 0260 | Raschke, Jeff Jones, Ramsay, Creps | 03/26/2024 Email from Ryan Raschke re: FW: Confidential (CDI000113-000117) | X | X | | | | | |
| Ex. 0261 | Raschke, Jeff Jones, Ramsay, Creps, Sherwood | 07/18/2016 Attachment to Email re: RE: Confidential Titled Envision Management Summary of Distributions (CDI000118) | X | X | | | | | |
| Ex. 0262 | Raschke, Jeff Jones, Ramsay, Creps | 03/26/2024 Email from Ryan Raschke re: FW: Confidential (CDI000119-000122) | X | X | | | | | |
| Ex. 0263 | Raschke, Jeff Jones, Ramsay, Creps, Sherwood | 12/31/2015 Attachment to Email re: RE: Confidential Titled ER Consolidation (CDI000123) | X | X | | | | | |
| Ex. 0264 | Raschke, Jeff Jones, Ramsay, Creps | Dep. Ex. 285<br>03/26/2024 Email from Ryan Raschke re: FW: Contact information (CDI000124-000125) | X | X | | | | | |
| Ex. 0265 | Raschke, Jeff Jones, Ramsay | Dep. Ex. 286<br>09/14/2016 Envision Summary of CDI Offer (CDI000126) | X | X | | | | | |
| Ex. 0266 | Raschke, Jeff Jones, Ramsay | Dep. Ex. 282<br>03/26/2024 Email from Ryan Raschke re: FW: Envision (CDI000128) | X | X | | | | | |
| Ex. 0267 | Raschke, Jeff Jones, Ramsay, Creps | Dep. Ex. 283<br>09/14/2016 Attachment to Email re: FW: Envision Titled Envision Summary of CDI Offer (CDI000129) | X | X | | | | | |
| Ex. 0268 | Raschke, Jeff Jones, Ramsay, Creps | Dep. Ex. 287<br>03/26/2024 Email from Ryan Raschke re: FW: Follow Up - Envision (CDI000130) | X | X | | | | | |
| Ex. 0269 | Raschke, O'Brien, Hartoin | Dep. Ex. 251<br>03/26/2024 Email from Ryan Raschke re: FW: Project Bronco (CDI000131) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0270 | Raschke, O'Brien, Hartoin, Brown, Halpern | Dep. Ex. 252<br>05/01/2016 Attachment to Email re: FW: Project Bronco Titled Business Development -- Project Bronco<br>(CDI000132-000140) | X | X | | | | | |
| Ex. 0271 | Raschke, Brown | Dep. Ex. 280<br>03/26/2024 Email from Ryan Raschke re: FW: Two Additional Board Items<br>(CDI000141-000142) | X | X | | | | | |
| Ex. 0272 | Raschke, Brown | Dep. Ex. 281<br>Attachment to Email re: FW: Two Additional Board Items Titled Bronco Valuation Multiple Model v3 8-3-16<br>(CDI000143) | X | X | | | | | |
| Ex. 0273 | Williams, Shorthouse, O'Brien | Dep. Ex. 242<br>10/10/2017 Due Diligence Request<br>(COMSTOCK_0000001-0000010) | X | X | | | | | |
| Ex. 0274 | Grybauskas, Williams, Shorthouse, O'Brien | Dep. Ex. 209<br>12/14/2017 Email from Rimas Grybauskas re: Envision Draft Report<br>(COMSTOCK_0000025-0000038) | X | X | | | | | |
| Ex. 0275 | Williams, Shorthouse, O'Brien, Creps, Jeff Jones, May Use | 12/19/2017 ComStock Opinion Letter to Argent Trust Company<br>(COMSTOCK_0000039-0000045) | X | X | | | | | |
| Ex. 0276 | Grybauskas, O'Brien, Hartoin | Dep. Ex. 223<br>12/19/2017 EMHI ESOP Transaction Fairness Analysis as of December 19, 2017<br>(COMSTOCK_0000111-0000238) | X | X | | | | | |
| Ex. 0277 | Grybauskas, O'Brien, Williams, Shorthouse | Dep. Ex. 219<br>ComStock Questions and Answers<br>(COMSTOCK_0000256-0000258) | X | X | | | | | |
| Ex. 0278 | O'Brien, Shorthouse, Williams, Jeff Jones | 10/10/2017 ComStock Letter to Argent Trust Company re: Confidential ESOP Service Agreement<br>(COMSTOCK_0000279-0000283) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0279 | Grybauskas, Hartoin, O'Brien, Williams | Dep. Ex. 213<br>September 2017 Envision Radiology Confidential Information Memorandum<br>(COMSTOCK_0000603-0000668) | X | X | | | | | |
| Ex. 0280 | O'Brien | Dep. Ex. 202<br>10/30/2017 Handwritten Notes<br>(COMSTOCK_0000686-0000690) | X | X | | | | | |
| Ex. 0281 | Grybauskas, O'Brien | Dep. Ex. 205<br>10/30/2017 Handwritten Notes<br>(COMSTOCK_0000691-0000697) | X | X | | | | | |
| Ex. 0282 | Grybauskas, O'Brien | Dep. Ex. 206<br>10/30/2017 Handwritten Notes<br>(COMSTOCK_0000698-0000701) | X | X | | | | | |
| Ex. 0283 | O'Brien | Dep. Ex. 207<br>10/31/2017 Handwritten Notes<br>(COMSTOCK_0000702-0000709) | X | X | | | | | |
| Ex. 0284 | O'Brien | Dep. Ex. 208<br>12/11/2017 Handwritten Notes<br>(COMSTOCK_0000710) | X | X | | | | | |
| Ex. 0285 | O'Brien | Dep. Ex. 203<br>10/31/2017 Email from David Bogus re: FW: Message from "RNP002673A74B25"<br>(COMSTOCK_0001456) | X | X | | | | | |
| Ex. 0286 | O'Brien | Dep. Ex. 204<br>10/30/2017 Handwritten Notes<br>(COMSTOCK_0001457-0001461) | X | X | | | | | |
| Ex. 0287 | O'Brien | 11/02/2017 Email from David Bogus re: Envision Thoughts<br>(COMSTOCK_0001476-0001477) | X | X | | | | | |
| Ex. 0288 | Grybauskas, Hartoin, O'Brien | Dep. Ex. 234<br>11/06/2017 Email from Robert Hartoin re: Re: Envision<br>(COMSTOCK_0001488-0001489) | X | X | | | | | |
| Ex. 0289 | Hartoin, O'Brien | Dep. Ex. 224<br>12/07/2017 Email from Robert Hartoin re: RE: Please send Nick and Lori and the updated analysis for review prior to tomorrow's call<br>(COMSTOCK_0001577) | X | X | | | | | |
| Ex. 0290 | Hartoin, O'Brien | Dep. Ex. 225<br>12/05/2017 Attachment to Email re: RE: Please send Nick and Lori and the updated analysis for review prior to tomorrow's call Titled Current Valuation<br>(COMSTOCK_0001578) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0291 | Hartoin, O'Brien | Dep. Ex. 226<br>12/05/2017 Attachment to Email re: RE: Please send Nick and Lori and the updated analysis for review prior to tomorrow's call Titled Current Valuation, Assumptions Tab<br>(COMSTOCK_0001578) | X | X | | | | | |
| Ex. 0292 | O'Brien | Dep. Ex. 227<br>12/05/2017 Attachment to Email re: RE: Please send Nick and Lori and the updated analysis for review prior to tomorrow's call Titled Current Valuation, Assumptions Tab with Trace Defendants<br>(COMSTOCK_0001578) | X | X | | | | | |
| Ex. 0293 | O'Brien | Dep. Ex. 228<br>12/05/2017 Attachment to Email re: RE: Please send Nick and Lori and the updated analysis for review prior to tomorrow's call Titled Current Valuation, Assumptions Tab with Trace Defendants and Show Formulas<br>(COMSTOCK_0001578) | X | X | | | | | |
| Ex. 0294 | O'Brien, Williams, Shorthouse | 12/08/2017 Email from John O'Brien re: FW: Envision Bonus<br>(COMSTOCK_0001732) | X | X | | | | | |
| Ex. 0295 | Hartoin, O'Brien | Dep. Ex. 258<br>12/10/2017 Email from John O'Brien re: RE: Envision Model<br>(COMSTOCK_0001734-0001735) | X | X | | | | | |
| Ex. 0296 | Grybauskas, O'Brien | Dep. Ex. 211<br>10/20/2017 Email from Rimas Grybauskas re: Envision Data request<br>(COMSTOCK_0002320) | X | X | | | | | |
| Ex. 0297 | Grybauskas, O'Brien | Dep. Ex. 212<br>Attachment to Email re: Envision Data request Titled Preliminary Information Request<br>(COMSTOCK_0002321) | X | X | | | | | |
| Ex. 0298 | Grybauskas, O'Brien | Dep. Ex. 221<br>10/27/2017 Email from Rimas Grybauskas re: Envision Questions<br>(COMSTOCK_0002360) | X | X | | | | | |
| Ex. 0299 | Grybauskas, O'Brien | Dep. Ex. 222<br>Attachment to Email re: Envision Questions<br>(COMSTOCK_0002361) | X | X | | | | | |
| Ex. 0300 | Grybauskas, O'Brien | Dep. Ex. 214<br>10/28/2017 Email from Rimas Grybauskas re: Project Vail - Diligence Package<br>(COMSTOCK_0002363) | X | X | | | | | |
| Ex. 0301 | Grybauskas, O'Brien | Dep. Ex. 215<br>Attachment to Email re: Project Vail - Diligence Package Titled Balance Sheet<br>(COMSTOCK_0002364-0002373) | X | X | | | | | |
| Ex. 0302 | Grybauskas, O'Brien | Dep. Ex. 216<br>Attachment to Email re: Project Vail - Diligence Package Titled Envision 2017 Transaction -- Questions for Due Diligence<br>(COMSTOCK_0002374-0002375) | X | X | | | | | |
| Ex. 0303 | O'Brien | Dep. Ex. 199<br>10/17/2017 Email from Allison Morales re: RE: Health Care experience<br>(COMSTOCK_0002559-0002560) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0304 | O'Brien | Dep. Ex. 267<br>12/19/2017 Email from John O'Brien re: FW: Envision--Final Transaction Documents<br>(COMSTOCK_0002635-0002637) | X | X | | | | | |
| Ex. 0305 | Jeff Jones, Creps, Sherwood | 02/28/2017 Email from Jeff Jones re: In Person Meeting- Envision/CSG Partners<br>(CSG-EMH00001010) | X | X | | | | | |
| Ex. 0306 | Jeff Jones, Creps, Sherwood | Dep. Ex. 102<br>03/09/2017 Email from George Thacker re: CSG Partners - Envision meeting<br>(CSG-EMH00001021) | X | X | | | | | |
| Ex. 0307 | Jeff Jones, Creps, Sherwood | Dep. Ex. 103<br>Q1 2017 Attachment to Email re: CSG Partners - Envision meeting Titled An Introduction to CSG Partners<br>(CSG-EMH00001022-00001048) | X | X | | | | | |
| Ex. 0308 | Jeff Jones, Creps, Sherwood | Attachment to Email re: CSG Partners - Envision meeting Titled CSG Partners' Value-Add for Envision Radiology<br>(CSG-EMH00001049) | X | X | | | | | |
| Ex. 0309 | Jeff Jones, Creps | 03/15/2017 Email from Douglas Dell re: RE: Introduction<br>(CSG-EMH00001085-00001089) | X | X | | | | | |
| Ex. 0310 | Jeff Jones, Creps, Sherwood | 03/21/2017 Email from George Thacker re: Re: NCEO meeting<br>(CSG-EMH00001133-00001135) | X | X | | | | | |
| Ex. 0311 | Mazza, Jeff Jones, Creps, Ramsay | Dep. Ex. 004<br>Attachment to Email re: Re: Introduction and information Titled Preliminary Due Diligence Request List Envision Radiology<br>(CSG-EMH00001185) | X | X | | | | | |
| Ex. 0312 | Mazza, Jeff Jones, Creps, Ramsay | Dep. Ex. 005<br>04/03/2017 Attachment to Email re: FW: Envision contract Titled CSG Partners Letter to Jeff Jones<br>(CSG-EMH00001233-00001237) | X | X | | | | | |
| Ex. 0313 | Mazza, Jeff Jones, Creps, Ramsay | Dep. Ex. 002<br>04/07/2017 Email from Alex Mumblat re: FW: Due Diligence<br>(CSG-EMH00001263) | X | X | | | | | |
| Ex. 0314 | Mazza, Ramsay | Dep. Ex. 009<br>04/07/2017 Email from noreply@notifications.ansarada.com re: Document changes in the Data Room "Envision Radiology"<br>(CSG-EMH00001265-00001266) | X | X | | | | | |
| Ex. 0315 | Mazza, Ramsay, Jeff Jones | Dep. Ex. 022<br>05/02/2017 Attachment to Email re: FW: Ph. Call- Discuss Due Diligence- Envision/CSG Partners Titled Event from Jeff Jones re: Ph. Call- Discuss Due Diligence- Envision/CSG Partners<br>(CSG-EMH00001433) | X | X | | | | | |
| Ex. 0316 | Mazza, | Dep. Ex. 018<br>04/21/2017 Email from Alex Mazza re: FW: Envision Radiology Structuring Call<br>(CSG-EMH00001491) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0317 | Mazza, Ramsay | Dep. Ex. 020<br>04/21/2017 Email from Alex Mumblat re: Envision/CSG Call<br>(CSG-EMH00001492) | X | X | | | | | |
| Ex. 0318 | Mazza | Dep. Ex. 019<br>04/21/2017 Email from Steve Gaines re: RE: Envision Radiology Structuring Call<br>(CSG-EMH00001499-00001501) | X | X | | | | | |
| Ex. 0319 | Shorthouse, Williams | 04/23/2017 Email from Alex Mumblat re: RE: Envision Radiology Structuring Call<br>(CSG-EMH00001687-00001689) | X | X | | | | | |
| Ex. 0320 | Shorthouse, Williams | 04/23/2017 Attachment to Email re: RE: Envision Radiology Structuring Call Titled HoldCo Structure<br>(CSG-EMH00001690-00001698) | X | X | | | | | |
| Ex. 0321 | Mazza | Dep. Ex. 021<br>04/24/2017 Email from Alex Mazza re: Envision<br>(CSG-EMH00001699) | X | X | | | | | |
| Ex. 0322 | Mazza, Ramsay | Dep. Ex. 028<br>05/01/2017 Email from Alex Mazza re: 2016 Valuation Report<br>(CSG-EMH00001720) | X | X | | | | | |
| Ex. 0323 | Mazza, Ramsay, Jeff Jones, Williams, Shorthouse, O'Brien, Khan, Halpern | Dep. Ex. 029<br>04/30/2016 Attachment to Email re: 2016 Valuation Report Titled MRI Specialists of Tulsa - Fair Market Value Analysis<br>(CSG-EMH00001721-00001829) | X | X | | | | | |
| Ex. 0324 | Mazza, Creps | 5/2/2017 Email from Raquel Howes re: RE: May 23rd Meeting<br>(CSG-EMH00001833-00001834) | X | X | | | | | |
| Ex. 0325 | Mazza, Creps, Sherwood, Ramsay, Jeff Jones | Dep. Ex. 023<br>05/02/2017 Email from Jeff Jones re: CSG/Envision Presentation<br>(CSG-EMH00001835) | X | X | | | | | |
| Ex. 0326 | Jeff Jones, Creps, Ramsay, May Use | 05/03/2017 Email from Jeff Jones re: RE: Key Bank<br>(CSG-EMH00001841-00001842) | X | X | | | | | |
| Ex. 0327 | Mazza, Ramsay, Jeff Jones | Dep. Ex. 032<br>05/04/2017 Alex Mazza email transmitting BKD valuation of 1% Env<br>(CSG-EMH00001847) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0328 | Mazza, Ramsay, Jeff Jones, Williams, Shorthouse, O'Brien, Khan | Dep. Ex. 033<br>05/31/2014 Attachment to Email re: [no subject] Titled Envision Management, LLC Valuation of a 1% Ownership Interest Envision Radiology, LLC Valuation of a 1% Ownership Interest<br>(CSG-EMH00001848-00001915) | X | X | | | | | |
| Ex. 0329 | Mazza, Ramsay, Jeff Jones | Dep. Ex. 035<br>05/04/2017 Alex Mazza email transmitting CHER 2014 valuation<br>(CSG-EMH00001916) | X | X | | | | | |
| Ex. 0330 | Mazza, Ramsay, Jeff Jones, Williams, Shorthouse, O'Brien, Khan | Dep. Ex. 036<br>03/13/2013 Attachment to Email re: [no subject] Titled CHER, LLC - Fair Market Value<br>(CSG-EMH00001917-00002039) | X | X | | | | | |
| Ex. 0331 | Ramsay | 05/16/2017 Email from Alex Mazza re: RE: Consolidated Model DRAFT<br>(CSG-EMH00003080) | X | X | | | | | |
| Ex. 0332 | Ramsay | Attachment to Email re: RE: Consolidated Model DRAFT Titled ESOP Transaction for EM, LLC Discounted Cash Flow Analysis<br>(CSG-EMH00003081) | X | X | | | | | |
| Ex. 0333 | Mazza | Dep. Ex. 030<br>05/18/2017 Email from Pankti Shah re: Envision Radiology<br>(CSG-EMH00003124) | X | X | | | | | |
| Ex. 0334 | Mazza | Dep. Ex. 034<br>Attachment to Email re: Envision Radiology Titled Envision Management Model<br>(CSG-EMH00003125) | X | X | | | | | |
| Ex. 0335 | Creps | 05/18/2017 Email from George Thacker re: Re: Envision<br>(CSG-EMH00003170-00003175) | X | X | | | | | |
| Ex. 0336 | Hartoin, O'Brien | Dep. Ex. 259<br>05/18/2017 Email from Alex Mazza re: RE: Envision<br>(CSG-EMH00003183-00003188) | X | X | | | | | |
| Ex. 0337 | Mazza, Creps, Sherwood | Dep. Ex. 024<br>05/23/2017 Email from Alex Mazza re: Presentation for Meeting<br>(CSG-EMH00004051) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0338 | Mazza, Creps, Sherwood | Dep. Ex. 025<br>05/23/2017 Attachment to Email re: Presentation for Meeting Titled Preliminary ESOP Analytics<br>(CSG-EMH00004052-00004107) | X | X | | | | | |
| Ex. 0339 | Creps, Jeff Jones, May Use | 05/23/2017 Email from Alex Mazza re: Envision Presentation<br>(CSG-EMH00004109) | X | X | | | | | |
| Ex. 0340 | Creps, Jeff Jones, May Use | 05/23/2017 Attachment to Email re: Envision Presentation Titled Preliminary ESOP Analytics<br>(CSG-EMH00004110-00004165) | X | X | | | | | |
| Ex. 0341 | Ramsay | Dep. Ex. 140<br>05/24/2017 Email from Alex Mazza re: RE: ESOP presentation<br>(CSG-EMH00004191) | X | X | | | | | |
| Ex. 0342 | Creps, Jeff Jones, May Use | Dep. Ex. 141<br>05/23/2017 Attachment to Email re: RE: ESOP presentation Titled Preliminary ESOP Analytics<br>(CSG-EMH00004192-00004247) | X | X | | | | | |
| Ex. 0343 | Khan, Ramsay, Creps, Jeff Jones, May Use | Dep. Ex. 166<br>05/25/2017 Email from Alex Mazza re: Presentation for Dr. Khan<br>(CSG-EMH00004322) | X | X | | | | | |
| Ex. 0344 | Khan, Ramsay, Creps, Jeff Jones, May Use | Dep. Ex. 167<br>May 2017 Attachment to Email re: Presentation for Dr. Khan Titled Preliminary ESOP Analytics<br>(CSG-EMH00004323-00004341) | X | X | | | | | |
| Ex. 0345 | Ramsay, Jeff Jones, Creps, Sherwood | 05/31/2017 Email from Alex Mazza re: RE: follow up from yesterday's meeting<br>(CSG-EMH00004389-00004390) | X | X | | | | | |
| Ex. 0346 | Ramsay, Jeff Jones, Creps | Attachment to Email re: RE: follow up from yesterday's meeting Titled Follow-Up Questions<br>(CSG-EMH00004391-00004396) | X | X | | | | | |
| Ex. 0347 | Ramsay, Jeff Jones | Dep. Ex. 118<br>06/22/2017 Email from Aaron Ramsay re: Checklist<br>(CSG-EMH00004658) | X | X | | | | | |
| Ex. 0348 | Ramsay, Jeff Jones | Dep. Ex. 117<br>06/02/2017 Attachment to Email re: Checklist Titled Timing & Responsibility Checklist re: Pre-Incorporation and Incorporation Steps in Advance of ESOP Transaction for Envision Management, LLC<br>(CSG-EMH00004659-00004670) | X | X | | | | | |
| Ex. 0349 | Ramsay, Jeff Jones | Attachment to Email re: Checklist Titled ESOP - due date list<br>(CSG-EMH00004671) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0350 | Ramsay, Jeff Jones, May Use | 06/28/2017 Email from Aaron Ramsay re: Control language (CSG-EMH00004758) | X | X | | | | | |
| Ex. 0351 | Sherwood | 07/06/2017 Email from Alex Mazza re: 1042 Presentation (CSG-EMH00005552) | X | X | | | | | |
| Ex. 0352 | Sherwood | Attachment to Email re: 1042 Presentation Titled 1042 Discussion (CSG-EMH00005553-00005593) | X | X | | | | | |
| Ex. 0353 | Ramsay | 07/12/2017 Email from Aaron Ramsay re: Trustee selection (CSG-EMH00005857) | X | X | | | | | |
| Ex. 0354 | Mazza, Ramsay, Jeff Jones | Dep. Ex. 037<br>07/12/2017 Email from Aaron Ramsay re: FW: Envision Imaging of Acadiana, LLC - DRAFT Business Valuation Schedule - Report Date 5.24.17 (Distribution Date 7.7.17) (CSG-EMH00005865-00005866) | X | X | | | | | |
| Ex. 0355 | Mazza, Ramsay, Jeff Jones, Williams, Shorthouse, O'Brien, Khan | Dep. Ex. 038<br>05/24/2017 Attachment to Email re: FW: Envision Imaging of Acadiana, LLC - DRAFT Business Valuation Schedule - Report Date 5.24.17 (Distribution Date 7.7.17) Titled Envision Imaging of Acadiana, LLC Fair Market Value Analysis (CSG-EMH00005868-00005906) | X | X | | | | | |
| Ex. 0356 | Jeff Jones, Creps, Ramsay, Sherwood | 07/24/2017 Email from Jeff Jones re: In-Person Meeting- Envision/CSG (CSG-EMH00006192) | X | X | | | | | |
| Ex. 0357 | Ramsay, Creps | 08/14/2017 Email from Alex Mazza re: Confidential (CSG-EMH00006387) | X | X | | | | | |
| Ex. 0358 | Ramsay, Creps | 08/14/2017 Attachment to Email re: Confidential Titled Management Incentive Plan (CSG-EMH00006388-00006391) | X | X | | | | | |
| Ex. 0359 | Ramsay | 08/16/2017 Email from Alex Mazza re: Stage II Due Diligence List (CSG-EMH00006452) | X | X | | | | | |
| Ex. 0360 | Ramsay | Attachment to Email re: Stage II Due Diligence List Titled Due Diligence Request List, EM, LLC (CSG-EMH00006453-00006457) | X | X | | | | | |
| Ex. 0361 | Mazza, Ramsay | Dep. Ex. 026<br>08/17/2017 Email from Alex Mazza re: RE: Stage II Due Diligence List (CSG-EMH00006481-00006482) | X | X | | | | | |
| Ex. 0362 | Mazza, Ramsay | Dep. Ex. 027<br>Attachment to Email re: RE: Stage II Due Diligence List Titled Due Diligence Request List Envision Management, LLC (CSG-EMH00006483-00006487) | X | X | | | | | |
| Ex. 0363 | Ramsay | 08/21/2017 Email from Alex Mazza re: Re: Information - Confidential (CSG-EMH00007094-00007095) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0364 | Mazza | Dep. Ex. 031<br>08/25/2017 Email from David Blauzvern re: Envision - Charts for CIM<br>(CSG-EMH00007181) | X | X | | | | | |
| Ex. 0365 | Ramsay, Creps, Jeff Jones, Sherwood | 10/05/2017 Email from Lee Vogel re: Project Vail -- Initial Draft of Closing Checklist<br>(CSG-EMH00011027) | X | X | | | | | |
| Ex. 0366 | Ramsay, Creps, Jeff Jones, Sherwood | Attachment to Email re: Project Vail -- Initial Draft of Closing Checklist Titled Project Vail Closing Checklist<br>(CSG-EMH00011028-00011034) | X | X | | | | | |
| Ex. 0367 | Mazza | Dep. Ex. 048<br>10/05/2017 Email from Alex Mazza re: RE: Envision - Final CIM<br>(CSG-EMH00011036) | X | X | | | | | |
| Ex. 0368 | Mazza | Dep. Ex. 049<br>September 2017 Attachment to Email re: RE: Envision - Final CIM Titled Envision Radiology Confidential Information Memorandum<br>(CSG-EMH00011037-00011102) | X | X | | | | | |
| Ex. 0369 | Mazza | Dep. Ex. 050<br>September 2017 Attachment to Email re: RE: Envision - Final CIM Titled Envision Radiology Confidential Information Memorandum<br>(CSG-EMH00011103-00011168) | X | X | | | | | |
| Ex. 0370 | Sherwood | 10/05/2017 Email from Aaron Ramsay re: Checklist<br>(CSG-EMH00011171) | X | X | | | | | |
| Ex. 0371 | Sherwood | Attachment to Email re: Checklist Titled Timing & Responsibility Checklist RE Pre-Incorporation and Incorporation Steps In Advance of ESOP Transaction for Envision Management, LLC<br>(CSG-EMH00011172-00011176) | X | X | | | | | |
| Ex. 0372 | Mazza | Dep. Ex. 006<br>10/05/2017 Email from noreply@notifications.ansarada.com re: Document changes in the Data Room "Envision Radiology"<br>(CSG-EMH00011406-00011407) | X | X | | | | | |
| Ex. 0373 | Ramsay, Brown | 10/13/2017 Email from Aaron Ramsay re: VM<br>(CSG-EMH00012156) | X | X | | | | | |
| Ex. 0374 | Ramsay, Brown | Attachment to Email re: VM Titled Pledging of equity interest memo FINAL<br>(CSG-EMH00012157) | X | X | | | | | |
| Ex. 0375 | Ramsay, O'Brien, | 10/18/2017 Email from Alex Mazza re: RE: Envision<br>(CSG-EMH00012382) | X | X | | | | | |
| Ex. 0376 | Ramsay, O'Brien | Attachment to Email re: RE: Envision Titled Consolidating Historical Pro-Forma Financials<br>(CSG-EMH00012383) | X | X | | | | | |
| Ex. 0377 | Mazza | Dep. Ex. 012<br>10/25/2017 Email from Alex Mazza re: Envision Data Room Index<br>(CSG-EMH00012616) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0378 | Mazza | Dep. Ex. 013<br>Attachment to Email re: Envision Data Room Index Titled Envision Data Room Index_Trustee Due Diligence Folder<br>(CSG-EMH00012617) | X | X | | | | | |
| Ex. 0379 | Sherwood | 10/25/2017 Email from Jeff Jones re: Envision Board Meeting<br>(CSG-EMH00012620) | X | X | | | | | |
| Ex. 0380 | Ramsay, Jeff Jones | 10/26/2017 Email from Alex Mazza re: RE: CIM<br>(CSG-EMH00012700) | X | X | | | | | |
| Ex. 0381 | Ramsay, Jeff Jones | September 2017 Attachment to Email re: RE: CIM Titled Envision Radiology CIM<br>(CSG-EMH00012701-00012766) | X | X | | | | | |
| Ex. 0382 | Ramsay | 10/30/2017 Email from Aaron Ramsay re: FW: CONFIDENTIAL RE: Envision Radiology BLM<br>(CSG-EMH00012993-00012995) | X | X | | | | | |
| Ex. 0383 | Ramsay | 10/25/2017 Attachment to Email re: FW: CONFIDENTIAL RE: Envision Radiology BLM Titled Envision Radiology, PLLC ESOP Benefit Level Modeling<br>(CSG-EMH00012996-00013028) | X | X | | | | | |
| Ex. 0384 | Ramsay | Dep. Ex. 145<br>11/09/2017 Email from Alex Mazza re: RE: Valuation<br>(CSG-EMH00014006) | X | X | | | | | |
| Ex. 0385 | Mazza, O'Brien | Dep. Ex. 039<br>11/10/2017 Email from Alex Mazza re: Project Vail<br>(CSG-EMH00014126) | X | X | | | | | |
| Ex. 0386 | Mazza | Dep. Ex. 040<br>November 2017 Attachment to Email re: Project Vail Titled Envision Radiology Confidential Information Memorandum<br>(CSG-EMH00014127-00014192) | X | X | | | | | |
| Ex. 0387 | Mazza, Grybauskas, O'Brien, Jeff Jones, Ramsay | Dep. Ex. 041<br>Attachment to Email re: Project Vail Titled Pledging of Equity Interest Memo FINAL<br>(CSG-EMH00014193) | X | X | | | | | |
| Ex. 0388 | Mazza, Ramsay | Dep. Ex. 051<br>11/13/2017 Email from Alex Mazza re: Comstock Questions<br>(CSG-EMH00014689) | X | X | | | | | |
| Ex. 0389 | Mazza, Ramsay | Dep. Ex. 052<br>Attachment to Email re: Comstock Questions Titled Questions for CSG v1<br>(CSG-EMH00014690-00014691) | X | X | | | | | |
| Ex. 0390 | Sherwood | 11/15/2017 Email from Alex Mazza re: Confidential<br>(CSG-EMH00015039) | X | X | | | | | |
| Ex. 0391 | Sherwood | 11/15/2017 Attachment to Email re: Confidential Titled 1042 Discussion<br>(CSG-EMH00015040-00015064) | X | X | | | | | |
| Ex. 0392 | Creps, Jeff Jones, May Use | 11/24/2017 Email from George Thacker re: Re: ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer<br>(CSG-EMH00015555-00015559) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0393 | May Use | 11/29/2017 Email from Steve Schaffer re: Major issue on Envision (CSG-EMH00015804) | X | X | | | | | |
| Ex. 0394 | May Use | 11/30/2017 Email from George Thacker re: Fwd: Argent Counteroffer for Envision Transaction (CSG-EMH00015838) | X | X | | | | | |
| Ex. 0395 | May Use | 11/30/2017 Email from Lee Vogel re: RE: Argent Counteroffer for Envision Transaction (CSG-EMH00015901-00015902) | X | X | | | | | |
| Ex. 0396 | May Use | 12/01/2017 Email from Lee Vogel re: Latest Term Sheet for ESOP Transaction (CSG-EMH00016011-00016012) | X | X | | | | | |
| Ex. 0397 | Ramsay, Creps, Jeff Jones, Sherwood | 12/04/2017 Email from Paul Sherwood re: Re: Update and plan (CSG-EMH00016076) | X | X | | | | | |
| Ex. 0398 | Ramsay | 12/04/2017 Email from Steve Gaines re: EnvESOP/409(p) spreadsheet (CSG-EMH00016077) | X | X | | | | | |
| Ex. 0399 | Ramsay | Attachment to Email re: EnvESOP/409(p) spreadsheet Titled Envision ESOP Synthetic Equity Calculations (CSG-EMH00016078) | X | X | | | | | |
| Ex. 0400 | Ramsay, Jeff Jones, Creps, Sherwood | 12/05/2017 Email from Aaron Ramsay re: Checklist call (CSG-EMH00016356) | X | X | | | | | |
| Ex. 0401 | Ramsay, Jeff Jones, Creps, Sherwood | Attachment to Email re: Checklist call Titled Timing & Responsibility Checklist Re Pre-Incorporation and Incorporation Steps in Advance of ESOP Transaction for EM, LLC (CSG-EMH00016357-00016363) | X | X | | | | | |
| Ex. 0402 | Ramsay | 12/05/2017 Email from Aaron Ramsay re: RE: Post Valuation and Tax Reform (CSG-EMH00016377-00016378) | X | X | | | | | |
| Ex. 0403 | Ramsay, Jeff Jones | 12/05/2017 Email from Alex Mazza re: 2018 Dividend Analysis (CSG-EMH00016387) | X | X | | | | | |
| Ex. 0404 | Ramsay, Jeff Jones | December 2017 Attachment to Email re: 2018 Dividend Analysis Titled Staying as C Corp for 2018 with Dividend (CSG-EMH00016388-00016389) | X | X | | | | | |
| Ex. 0405 | Jeff Jones | 12/05/2017 Email from Jeff Jones re: FW: Envision Radiology - Schedules for Warrants and SARs (CSG-EMH00016392-00016393) | X | X | | | | | |
| Ex. 0406 | Jeff Jones | 11/10/2017 Attachment to Email re: FW: Envision Radiology - Schedules for Warrants and SARs Titled Envision Radiology, PLLC ESOP Benefit Level Modeling (CSG-EMH00016394-00016407) | X | X | | | | | |
| Ex. 0407 | Ramsay, Jeff Jones, Creps, May Use | 12/05/2017 Email from Steve Schaffer re: FW: Argent Counteroffer - Envision (CSG-EMH00016429) | X | X | | | | | |
| Ex. 0408 | Ramsay | 12/06/2017 Email from Steve Schaffer re: call with Argent (CSG-EMH00016606-00016608) | X | X | | | | | |
| Ex. 0409 | Ramsay, Jeff Jones, Creps, May Use | 12/08/2017 Email from Lee Vogel re: Revisions to ESOP Transaction Term Sheet (CSG-EMH00018189) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0410 | Ramsay, Jeff Jones | 12/09/2017 Email from Alex Mazza re: RE: Draft Credit Documents - Envision Management Holding / KeyBank (CSG-EMH00018240-00018243) | X | X | | | | | |
| Ex. 0411 | Ramsay, Jeff Jones | Attachment to Email re: RE: Draft Credit Documents - Envision Management Holding / KeyBank Titled Cap Table with Redemption (CSG-EMH00018244) | X | X | | | | | |
| Ex. 0412 | Jeff Jones, Ramsay | 12/09/2017 Email from Lee Vogel re: FW: Revisions to ESOP Transaction Term Sheet (CSG-EMH00018247-00018249) | X | X | | | | | |
| Ex. 0413 | Jeff Jones, Ramsay | 10/12/2017 Attachment to Email re: FW: Revisions to ESOP Transaction Term Sheet Titled Envision Management Holding ESOP Sale Seller Proceeds/Notes Updated (CSG-EMH00018250) | X | X | | | | | |
| Ex. 0414 | Ramsay, Jeff Jones, May Use | 12/09/2017 Email from Jeff Jones re: Re: Revisions to ESOP Transaction Term Sheet (CSG-EMH00018264-00018266) | X | X | | | | | |
| Ex. 0415 | Ramsay, Jeff Jones, Creps, May Use | 12/11/2017 Email from George Thacker re: Re: Revisions to ESOP Transaction Term Sheet (CSG-EMH00018547-00018550) | X | X | | | | | |
| Ex. 0416 | Mazza, Shorthouse, Williams, O'Brien | Dep. Ex. 045<br>12/11/2017 Email from Alex Mazza re: RE: CHER Valuation (CSG-EMH00018692) | X | X | | | | | |
| Ex. 0417 | Mazza, Shorthouse, Williams, O'Brien | Dep. Ex. 046<br>Attachment to Email re: RE: CHER Valuation Titled Estimated Value of CHER (CSG-EMH00018693) | X | X | | | | | |
| Ex. 0418 | Jeff Jones, Ramsay | Dep. Ex. 112<br>12/12/2017 Email from Aaron Ramsay re: FW: CHER Value (CSG-EMH00019308) | X | X | | | | | |
| Ex. 0419 | Jeff Jones, Ramsay | Dep. Ex. 113<br>11/30/2017 Attachment to Email re: FW: CHER Value Titled Health Images Financial Statement Summary (CSG-EMH00019309) | X | X | | | | | |
| Ex. 0420 | Creps, Jeff Jones, Ramsay | Dep. Ex. 157<br>12/13/2017 Email from Alex Mazza re: RE: Tentative Ph. Call (CSG-EMH00019766-00019767) | X | X | | | | | |
| Ex. 0421 | Creps, Jeff Jones, Ramsay | Dep. Ex. 158<br>December 2017 Attachment to Email re: RE: Tentative Ph. Call Titled Valuation Summary - Envision Management Holding, Inc. (CSG-EMH00019768) | X | X | | | | | |
| Ex. 0422 | O'Brien | 12/14/2017 Email from Alex Mazza re: Cap Table (CSG-EMH00020620) | X | X | | | | | |
| Ex. 0423 | O'Brien | 12/14/2017 Attachment to Email re: Cap Table Titled Project Vail Cap Table (CSG-EMH00020621) | X | X | | | | | |
| Ex. 0424 | Ramsay, Jeff Jones, Creps | 12/15/2017 Email from Aaron Ramsay re: 409p sensitivity analysis.xlsx (CSG-EMH00020726) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0425 | Ramsay, Jeff Jones, Creps | 12/15/2017 Attachment to Email re: 409p sensitivity analysis.xlsx Titled 409p sensitivity analysis (CSG-EMH00020727) | X | X | | | | | |
| Ex. 0426 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Sherwood | 12/18/2017 Email from Lee Vogel re: Envision--Closing Call (CSG-EMH00022060) | X | X | | | | | |
| Ex. 0427 | Dotson | 12/19/2017 Email from Michael Fesl re: Envision Management Holding, Inc. - Executed Credit Agreement and CP Memo (CSG-EMH00022943) | X | X | | | | | |
| Ex. 0428 | Mazza, Shorthouse, Ramsay | Dep. Ex. 010 12/21/2017 Email from noreply@notifications.ansarada.com re: Archive Request Status: Completed AR19100 (CSG-EMH00023255) | X | X | | | | | |
| Ex. 0429 | Mazza, Shorthouse, Ramsay | Dep. Ex. 011 12/21/2017 Attachment to Email re: Archive Request Status: Completed AR19100 Titled Archive Summary (CSG-EMH00023256) | X | X | | | | | |
| Ex. 0430 | Mazza | Dep. Ex. 014 12/21/2017 Email from noreply@notifications.ansarada.com re: Archive Request Status: Completed AR19101 (CSG-EMH00023257) | X | X | | | | | |
| Ex. 0431 | Mazza | Dep. Ex. 015 12/21/2017 Attachment to Email re: Archive Request Status: Completed AR19101 Titled Archive Summary (CSG-EMH00023258) | X | X | | | | | |
| Ex. 0432 | Mazza, Ramsay | Dep. Ex. 016 12/21/2017 Email from Alex Mazza re: FW: Archive Request Status: Completed AR19099 (CSG-EMH00023261-00023262) | X | X | | | | | |
| Ex. 0433 | Mazza, Ramsay | Dep. Ex. 017 12/21/2017 Attachment to Email re: FW: Archive Request Status: Completed AR19099 Titled Archive Summary (CSG-EMH00023263) | X | X | | | | | |
| Ex. 0434 | Ramsay, Jeff Jones, May Use | 12/27/2017 Email from Alex Mazza re: RE: Bonus for Warrant Exchange (CSG-EMH00023265-00023266) | X | X | | | | | |
| Ex. 0435 | Ramsay, Shorthouse, Williams, May Use | 06/29/2018 Email from George Thacker re: Fw: 2017 Valuation (CSG-EMH00023998-00023999) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0436 | Ramsay, Shorthouse, Williams, May Use | 06/29/2018 Attachment to Email re: Fw: 2017 Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2017 (CSG-EMH00024000-00024106) | X | X | | | | | |
| Ex. 0437 | Ramsay, Shorthouse, Williams, May Use | 07/06/2018 Email from George Thacker re: Fw: 2017 Valuation (CSG-EMH00024112-00024113) | X | X | | | | | |
| Ex. 0438 | Ramsay, Shorthouse, Williams, May Use | Attachment to Email re: FW: 2017 Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2017 (CSG-EMH00024114-00024220) | X | X | | | | | |
| Ex. 0439 | Shorthouse | Dep. Ex. 067<br>09/11/2018 Email from Alex Mazza re: FW: Archive Request Status: Completed AR29289 (CSG-EMH00024246-00024247) | X | X | | | | | |
| Ex. 0440 | Shorthouse, Halpern | Dep. Ex. 068<br>09/11/2018 Attachment to Email re: FW: Archive Request Status: Completed AR29289 Titled Archive Summary (CSG-EMH00024248) | X | X | | | | | |
| Ex. 0441 | Ramsay, Jeff Jones, Creps Khan, Nicole Jones, Williams | 12/19/2017 ESOP Transaction Closing Documents (EMH-Harrison0000001-0000740) | X | X | | | | | |
| Ex. 0442 | Creps, Jeff Jones, Khan | Dep. Ex. 156<br>12/19/2017 Action by Unanimous Written Consent of the Directors of EMHI re: Approval of the ESOP Transaction (EMH-Harrison0000811-0000817) | X | X | | | | | |
| Ex. 0443 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | EM Consolidated Model (EMH-Harrison0000818) | X | X | | | | | |
| Ex. 0444 | Creps, Jeff Jones, Khan, Ramsay | September 2017 Action by Unanimous Written Consent of the Directors of EMHI re Trustee Search Committee (EMH-Harrison0000819-0000824) | X | X | | | | | |
| Ex. 0445 | Creps, Jeff Jones, Khan | 11/01/2017 EMHI Board Meeting Minutes (EMH-Harrison0000859) | X | X | | | | | |
| Ex. 0446 | Creps, Jeff Jones, Khan | 11/29/2017 EMHI Board Meeting Minutes (EMH-Harrison0000860) | X | X | | | | | |
| Ex. 0447 | Jeff Jones, Ramsay, Halpern | 01/16/2018 ESOP Committee Meeting Minutes (EMH-Harrison0002368-0002370) | X | X | | | | | |
| Ex. 0448 | Jeff Jones, Ramsay | Dep. Ex. 133<br>07/11/2018 ESOP Committee Meeting Minutes (EMH-Harrison0002371-0002375) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0449 | Ramsay, Jeff Jones, Creps | 09/20/2016 CHER Board meeting minutes (EMH-Harrison0002444-0002450) | X | X | | | | | |
| Ex. 0450 | Ramsay, Jeff Jones, Creps, Khan | 11/11/2016 Colorado Springs Imaging Board Meeting Minutes (EMH-Harrison0002477) | X | X | | | | | |
| Ex. 0451 | Ramsay, Creps, Jeff Jones, Khan | 08/29/2017 Unanimous Written Consent Action by the Managers of EM LLC and the Board of Directors of Envision Radiology LLC re contribution (EMH-Harrison0002490-0002495) | X | X | | | | | |
| Ex. 0452 | Ramsay, Creps, Jeff Jones, Khan | 09/01/2017 Action by Unanimous Written Consent of the Board of Directors of EMHI re contribution of LLC units for EMHI shares (EMH-Harrison0002501-0002505) | X | X | | | | | |
| Ex. 0453 | Ramsay, Creps, Jeff Jones, Khan | Dep. Ex. 125<br>12/15/2017 Action by Written Consent of the Board of Directors of EMHI (EMH-Harrison0002506-0002511) | X | X | | | | | |
| Ex. 0454 | Ramsay, Creps, Jeff Jones, Khan, Halpern | 12/19/2017 Action by Unanimous Written Consent of the Directors of EMHI (EMH-Harrison0002512-0002518) | X | X | | | | | |
| Ex. 0455 | Ramsay, Creps, Jeff Jones, Khan | 11/29/2017 EMH Board Meeting Minutes (EMH-Harrison0002525) | X | X | | | | | |
| Ex. 0456 | Ramsay, Creps, Jeff Jones, Khan | 11/01/2017 EMH Board Meeting Minutes (EMH-Harrison0002526) | X | X | | | | | |
| Ex. 0457 | Ramsay, Creps, Jeff Jones, Khan | 01/18/2018 Action by Unanimous Written Consent of the Directors of EMHI (EMH-Harrison0002779-0002784) | X | X | | | | | |
| Ex. 0458 | Ramsay, Creps, Jeff Jones, Khan | 01/18/2018 Action by Written Consent of the Board of Directors of EMHI (EMH-Harrison0002785-0002789) | X | X | | | | | |
| Ex. 0459 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse, Halpern | Dep. Ex. 122<br>01/31/2018 EMHI Board Meeting Minutes (EMH-Harrison0002790-0002795) | X | X | | | | | |
| Ex. 0460 | Ramsay, Creps, Jeff Jones, Khan | 11/06/2018 Action by Written Consent of the Board of Directors of EMHI (EMH-Harrison0002801-0002806) | X | X | | | | | |
| Ex. 0461 | Ramsay, Creps, Jeff Jones, Khan | 12/13/2018 Action by Unanimous Written Consent of the Board of Directors of EMHI re Aaron Ramsay as CEO and change of roles for executives (EMH-Harrison0002807-0002812) | X | X | | | | | |
| Ex. 0462 | Ramsay, Creps, Jeff Jones, Khan | 02/02/2018 Action by Written Consent of the Board of Directors of EMHI to AMEND Plan Doc (EMH-Harrison0002817-0002819) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0463 | Ramsay, Creps, Jeff Jones, Khan | 06/12/2018 Action by Unanimous Written Consent of the Board of Directors of EMHI (EMH-Harrison0002828-0002831) | X | X | | | | | |
| Ex. 0464 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse | Dep. Ex. 134 08/14/2018 EMHI Board Meeting Minutes (EMH-Harrison0002832-0002838) | X | X | | | | | |
| Ex. 0465 | Ramsay, Creps, Jeff Jones, Khan | 08/20/2018 EMHI Board Meeting Minutes (EMH-Harrison0002839-0002841) | X | X | | | | | |
| Ex. 0466 | Ramsay, Creps, Jeff Jones, Khan | 09/26/2018 Action by Written Consent of the Board of Directors of EMHI (EMH-Harrison0002842-0002845) | X | X | | | | | |
| Ex. 0467 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse | 11/21/2019 EMHI Board Meeting Minutes (EMH-Harrison0002846-0002855) | X | X | | | | | |
| Ex. 0468 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse | Dep. Ex. 135 02/19/2019 EMHI Board Meeting Minutes (EMH-Harrison0002856-0002866) | X | X | | | | | |
| Ex. 0469 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse | Dep. Ex. 136 05/02/2019 EMHI Board Meeting Minutes (EMH-Harrison0002867-0002872) | X | X | | | | | |
| Ex. 0470 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse, May Use | 11/05/2020 EMHI Board Meeting Minutes (EMH-Harrison0002891-0002902) | X | X | | | | | |
| Ex. 0471 | Ramsay, Creps, Jeff Jones, Khan, May Use | 12/08/2020 Action by Unanimous Written Consent of the Board of Directors of EMHI (EMH-Harrison0002909-0002912) | X | X | | | | | |
| Ex. 0472 | Ramsay, Creps, Jeff Jones, Khan | 02/01/2020 Action by Unanimous Written Consent of the Directors of EMHI (EMH-Harrison0002913-0002914) | X | X | | | | | |
| Ex. 0473 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse | 08/13/2020 EMHI Board Meeting Minutes (EMH-Harrison0002934-0002939) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0474 | Ramsay, Creps, Jeff Jones, Khan, Shorthouse, May Use | 09/10/2020 EMHI Board Meeting Minutes (EMH-Harrison0002940-0002941) | X | X | | | | | |
| Ex. 0475 | Ramsay | 12/14/2017 Email from Steve Schaffer re: RE: Envision Management Holding 409(p) test (EMH-Harrison0006723-0006725) | X | X | | | | | |
| Ex. 0476 | Ramsay, May Use | 12/14/2017 Email from Aaron Ramsay re: RE: Envision Update (EMH-Harrison0006726-0006731) | X | X | | | | | |
| Ex. 0477 | Sherwood | 12/13/2017 Email from Julia Carpenter re: RE: Envision/MC Comments to SPA, Shareholder Rights Agreement and External Loan Agreement (EMH-Harrison0007131-0007133) | X | X | | | | | |
| Ex. 0478 | Ramsay | 12/13/2017 Email from Rebecca Hoffman re: RE: Envision Management Holding 409(p) Test (EMH-Harrison0007134-0007135) | X | X | | | | | |
| Ex. 0479 | Ramsay | 12/13/2017 Attachment to Email re: RE: Envision Management Holding 409(p) Test Titled EMHI ESOP S Corporation Anti-Abuse Analysis (EMH-Harrison0007136-0007147) | X | X | | | | | |
| Ex. 0480 | Sherwood | 12/13/2017 [Class A] [Class B] Warrant to Purchase Shares of Common Stock Draft (EMH-Harrison0007273) | X | X | | | | | |
| Ex. 0481 | Sherwood | 12/13/2017 [Class A] [Class B] Warrant to Purchase Shares of Common Stock Draft (EMH-Harrison0007291) | X | X | | | | | |
| Ex. 0482 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 12/13/2017 Email from Alex Mazza re: RE: Tentative Ph. Call (EMH-Harrison0007308-0007309) | X | X | | | | | |
| Ex. 0483 | Ramsay, Jeff Jones, Creps, May Use | Attachment to Email re: RE: Tentative Ph. Call Titled Valuation Summary - EMHI (EMH-Harrison0007310) | X | X | | | | | |
| Ex. 0484 | Ramsay, Jeff Jones | Dep. Ex. 138<br>12/12/2017 Email from Aaron Ramsay re: FW: CHER Value (EMH-Harrison0008264) | X | X | | | | | |
| Ex. 0485 | Ramsay, Jeff Jones, May Use | 11/30/2017 Attachment to Email re: FW: CHER Value Titled CHER Value (EMH-Harrison0008265) | X | X | | | | | |
| Ex. 0486 | Ramsay | 12/11/2017 Email from Rebecca Hoffman re: Envision Radiology - Draft 409(p) test (EMH-Harrison0009570-0009571) | X | X | | | | | |
| Ex. 0487 | Ramsay | Attachment to Email re: Envision Radiology - Draft 409(p) Titled EMHI ESOP S Corporation Anti-Abuse Analysis DRAFT (EMH-Harrison0009572-0009583) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0488 | Ramsay | Attachment to Email re: Envision Radiology - Draft 409(p) Titled Envision Radiology 409p Information Request by Principal Financial Group - Updated (EMH-Harrison0009584) | X | X | | | | | |
| Ex. 0489 | Nicole Jones, Jeff Jones, Ramsay | Dep. Ex. 169<br>12/09/2017 Email from Lee Vogel re: RE: Revisions to ESOP Transaction Term Sheet (EMH-Harrison0010015-0010017) | X | X | | | | | |
| Ex. 0490 | Nicole Jones, Jeff Jones, Ramsay, May Use | 12/07/2017 Attachment to Email re: RE: Revisions to ESOP Transaction Term Sheet Titled Cap Table for Redemption (EMH-Harrison0010018) | X | X | | | | | |
| Ex. 0491 | Jeff Jones, Ramsay | 12/08/2017 Email from Jeff Jones re: Need your help - warrant calculation (EMH-Harrison0010077) | X | X | | | | | |
| Ex. 0492 | Jeff Jones, Ramsay | 12/07/2017 Attachment to Email re: Need your help - warrant calculation Titled Warrant Analysis and MIP (EMH-Harrison0010078-0010085) | X | X | | | | | |
| Ex. 0493 | Jeff Jones, Ramsay, Creps | 12/08/2017 Email from Jeff Jones re: CONFIDENTIAL - FW: Warrant Analysis (EMH-Harrison0010697) | X | X | | | | | |
| Ex. 0494 | Jeff Jones, Ramsay, Creps | 2017 December Attachment to Email re: CONFIDENTIAL - FW: Warrant Analysis Titled Warrant Analysis and MIP (EMH-Harrison0010698-0010705) | X | X | | | | | |
| Ex. 0495 | Jeff Jones, Ramsay | 12/08/2017 Email from Aaron Ramsay re: FW: Warrant Steps (EMH-Harrison0010706-0010707) | X | X | | | | | |
| Ex. 0496 | Jeff Jones, Ramsay | 11/27/2017 Attachment to Email re: FW: Warrant Steps Titled Steps for Warrant Issuance and Exchange (EMH-Harrison0010708-0010716) | X | X | | | | | |
| Ex. 0497 | Jeff Jones, Ramsay, May Use | 12/07/2017 Email from David Mason re: Example (EMH-Harrison0010764-0010765) | X | X | | | | | |
| Ex. 0498 | Ramsay, May Use | 12/06/2017 Email from George Thacker re: Re: call with Argent (EMH-Harrison0010840-0010842) | X | X | | | | | |
| Ex. 0499 | Ramsay | 12/05/2017 Email from Kim Blaugher re: RE: 2018 Dividend Analysis (EMH-Harrison0010993-0010995) | X | X | | | | | |
| Ex. 0500 | Ramsay, May Use | 05/16/2007 Attachment to Email re: RE: 2018 Dividend Analysis Titled Private Letter Ruling 200732028 - 404(a)(3) and 404(a)(9) no loan (EMH-Harrison0010996-0011000) | X | X | | | | | |
| Ex. 0501 | Ramsay, Creps | 12/05/2017 Email from Aaron Ramsay re: RE: Post Valuation and Tax Reform (EMH-Harrison0011083-0011084) | X | X | | | | | |
| Ex. 0502 | Sherwood | 12/05/2017 Email from Aaron Ramsay re: Checklist call (EMH-Harrison0011307) | X | X | | | | | |
| Ex. 0503 | Sherwood | Attachment to Email from Aaron Ramsay re Checklist call Titled Timing & Responsibility Checklist Re Pre-Incorporation and Incorporation Steps in Advance of ESOP Transaction for Envision Management, LLC (EMH-Harrison0011308-0011315) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0504 | Ramsay | 12/04/2017 Email from Steve Gaines re: Env/ESOP/409(p) spreadsheet (EMH-Harrison0011608) | X | X | | | | | |
| Ex. 0505 | Ramsay | Attachment to Email re: Env/ESOP/409(p) spreadsheet Titled Envision ESOP Synthetic Equity Calculations (EMH-Harrison0011609) | X | X | | | | | |
| Ex. 0506 | Ramsay, Jeff Jones, Creps, Sherwood | 12/04/2017 Email from Aaron Ramsay re: Update and plan (EMH-Harrison0011611) | X | X | | | | | |
| Ex. 0507 | Ramsay, Jeff Jones, Creps | 11/30/2017 Email from Jeff Jones re: Envision request (EMH-Harrison0011934-0011935) | X | X | | | | | |
| Ex. 0508 | Ramsay | 11/29/2017 Email from Kim Blaugher re: RE: Envision Radiology Model Schedules (EMH-Harrison0011959-0011960) | X | X | | | | | |
| Ex. 0509 | Ramsay, Jeff Jones, May Use | 11/29/2017 Attachment to Email re: RE: Envision Radiology Model Schedules Titled Envision Radiology Model Schedule (EMH-Harrison0011961) | X | X | | | | | |
| Ex. 0510 | Ramsay | 11/29/2017 Email from Rebecca Hoffman re: RE: Ph. Call- Discuss Synthetic Equity for 409(p) (EMH-Harrison0011964-0011970) | X | X | | | | | |
| Ex. 0511 | Sherwood | 11/29/2017 Email from Aaron Ramsay re: RE: Comparison (EMH-Harrison0011979-0011980) | X | X | | | | | |
| Ex. 0512 | Sherwood | 11/29/2017 Email from Jeff Jones re: FW: Comparison (EMH-Harrison0011981) | X | X | | | | | |
| Ex. 0513 | Sherwood | Attachment to Email re: FW: Comparison Titled Comparison of the Share Price Estimates as of 4/30/2018 (EMH-Harrison0011982) | X | X | | | | | |
| Ex. 0514 | Ramsay | 11/28/2017 Email from Aaron Ramsay re: RE: Data Room Access (EMH-Harrison0012078) | X | X | | | | | |
| Ex. 0515 | Ramsay, Jeff Jones, Creps | 11/24/2017 Email re: RE: ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer (EMH-Harrison0012149-0012153) | X | X | | | | | |
| Ex. 0516 | Ramsay, Jeff Jones | 11/22/2017 Email from Kim Blaugher re: RE: Envision Radiology - Summary (EMH-Harrison0012169-0012171) | X | X | | | | | |
| Ex. 0517 | Ramsay | 11/20/2017 Email from Aaron Ramsay re: RE: Need copy of Valuation from RANT Acquisition in 2013 (EMH-Harrison0012273-0012275) | X | X | | | | | |
| Ex. 0518 | Ramsay, Jeff Jones, Creps | 11/16/2017 Email from Alex Mazza re: Valuation Summary (EMH-Harrison0012371) | X | X | | | | | |
| Ex. 0519 | Ramsay, Jeff Jones | 11/16/2017 Attachment to Email re: Valuation Summary Titled EMHI Valuation Summary for Inlight Risk Management (EMH-Harrison0012372-0012405) | X | X | | | | | |
| Ex. 0520 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 11/16/2017 Email from Aaron Ramsay re: FW: DRAFT Lender Presentation (EMH-Harrison0012508-0012509) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0521 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 11/16/2017 Attachment to Email re: FW: DRAFT Lender Presentation Titled Lender Presentation - November 16, 2017 (EMH-Harrison0012510-0012538) | X | X | | | | | |
| Ex. 0522 | Ramsay | Dep. Ex. 149 11/14/2017 Email from Aaron Ramsay re: RE: Comstock Questions (EMH-Harrison0012663-0012664) | X | X | | | | | |
| Ex. 0523 | Ramsay | Dep. Ex. 150 Attachment to Email re: RE: Comstock Questions Titled Questions for CSG (EMH-Harrison0012712-0012714) | X | X | | | | | |
| Ex. 0524 | Mazza, Ramsay | Dep. Ex. 047 11/13/2017 Email from Aaron Ramsay re: RE: Syndication (EMH-Harrison0012794-0012795) | X | X | | | | | |
| Ex. 0525 | Jeff Jones, Creps, Ramsay, Sherwood, Halpern | Dep. Ex. 108 11/10/2017 Email from Jeff Jones re: Session on DOL Investigation (EMH-Harrison0012824) | X | X | | | | | |
| Ex. 0526 | Jeff Jones, Creps, Ramsay, Sherwood, Halpern | Dep. Ex. 109 11/09/2017 Attachment to Email re: Session on DOL Investigation Titled Current DOL Issues and Investigations (EMH-Harrison0012825-0012850) | X | X | | | | | |
| Ex. 0527 | Jeff Jones, Creps, Ramsay, Sherwood | 11/09/2017 Email from Jeff Jones re: ESOP attorney (EMH-Harrison0012858) | X | X | | | | | |
| Ex. 0528 | Jeff Jones, Creps, Ramsay, Sherwood | Attachment to Email re: ESOP attorney Titled Theodore M. Becker Business Card (EMH-Harrison0012859) | X | X | | | | | |
| Ex. 0529 | Jeff Jones, Creps, Ramsay, Sherwood, Halpern | Dep. Ex. 153 11/09/2017 Email from Jeff Jones re: Eece84d0456ca657bffa3bdbfb7f0ba3.pdf (EMH-Harrison0012865) | X | X | | | | | |
| Ex. 0530 | Jeff Jones, Creps, Ramsay, Sherwood, Halpern | Dep. Ex. 154 11/09/2017 Attachment to Email re: Eece84d0456ca657bffa3bdbfb7f0ba3.pdf Titled Boards of Directors' and Trustees' Roles in ESOP Companies: Part 2 (Advanced) (EMH-Harrison0012866-0012896) | X | X | | | | | |
| Ex. 0531 | Ramsay | Dep. Ex. 147 11/09/2017 Email from Raquel Howes re: Notes from Call with Principal (EMH-Harrison0012900) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0532 | Ramsay, Halpern | Dep. Ex. 148<br>11/08/2017 Attachment to Email re: Notes from Call with Principal Titled ESOP Notes from Principal 11-8-17<br>(EMH-Harrison0012901) | X | X | | | | | |
| Ex. 0533 | Shorthouse, Creps, Sherwood, Jeff Jones, Ramsay | 11/7/2017 Email from Steve Schaffer re: FW: Envision Documents<br>(EMH-Harrison0013231-0013232) | X | X | | | | | |
| Ex. 0534 | Jeff Jones, Creps, Ramsay, Sherwood | 11/07/2017 Email from Aaron Ramsay re: One day loan vs. note swap<br>(EMH-Harrison0013497-0013501) | X | X | | | | | |
| Ex. 0535 | Jeff Jones, Ramsay, May Use | 11/07/2017 Email from Aaron Ramsay re: RE: meeting with Kreig DeVault<br>(EMH-Harrison0013502-0013506) | X | X | | | | | |
| Ex. 0536 | Ramsay, Creps | 10/23/2017 Email from Alex Mazza re: Confidential<br>(EMH-Harrison0014146) | X | X | | | | | |
| Ex. 0537 | Ramsay, Creps | 10/20/2017 Attachment to Email re: Confidential Titled Cash Flows to Shareholders<br>(EMH-Harrison0014147-0014156) | X | X | | | | | |
| Ex. 0538 | Ramsay | 10/13/2017 Email from Alex Mazza re: RE: Envision Questions<br>(EMH-Harrison0014415-0014416) | X | X | | | | | |
| Ex. 0539 | Ramsay | Attachment to Email re: RE: Envision Questions Titled Debt Structuring<br>(EMH-Harrison0014417-0014418) | X | X | | | | | |
| Ex. 0540 | Ramsay | 10/13/2017 Attachment to Email from Alex Mazza re: RE: Envision Questions Titled Pledging of Equity Interest Memo FINAL<br>(EMH-Harrison0014419) | X | X | | | | | |
| Ex. 0541 | Ramsay | 10/12/2017 Email from Aaron Ramsay re: RE: Envision Questions<br>(EMH-Harrison0014510-0014515) | X | X | | | | | |
| Ex. 0542 | Mazza, Ramsay | Dep. Ex. 043<br>10/12/2017 Email from Alex Mazza re: RE: Envision Questions<br>(EMH-Harrison0014516-0014520) | X | X | | | | | |
| Ex. 0543 | Mazza, Ramsay | Dep. Ex. 044<br>Attachment to Email re: RE: Envision Questions Titled Debt Structuring<br>(EMH-Harrison0014521-0014522) | X | X | | | | | |
| Ex. 0544 | Mazza, Ramsay, Brown | Dep. Ex. 042<br>10/11/2017 Email from Steve Gaines re: RE: Envision Questions<br>(EMH-Harrison0014550-0014552) | X | X | | | | | |
| Ex. 0545 | Ramsay | 10/03/2017 Email from George Thacker re: Re: HIP and CHER Language<br>(EMH-Harrison0014831-0014833) | X | X | | | | | |
| Ex. 0546 | Ramsay, May Use | 09/12/2017 Email from Aaron Ramsay re: FW: CIM<br>(EMH-Harrison0015835-0015836) | X | X | | | | | |
| Ex. 0547 | Ramsay, May Use | September 2017 Attachment to Email re: FW: CIM Titled Envision Radiology CIM<br>(EMH-Harrison0015900-0015962) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0548 | Ramsay, Jeff Jones, Creps, Sherwood, Khan | 09/06/2017 Email from Jeff Jones re: FW: Envision Radiology discussion - Bernstein (EMH-Harrison0016585-0016586) | X | X | | | | | |
| Ex. 0549 | Ramsay, Jeff Jones, Creps, Sherwood, Khan | 04/10/2015 Attachment to Email re: FW: Envision Radiology discussion - Bernstein Titled Investing After Selling to an ESOP Publication (EMH-Harrison0016587-0016596) | X | X | | | | | |
| Ex. 0550 | Ramsay, Jeff Jones, Creps, Sherwood, Khan | Attachment to Email re: FW: Envision Radiology discussion - Bernstein Titled Weaver, Clarkson, Cerny Biographies (EMH-Harrison0016597) | X | X | | | | | |
| Ex. 0551 | Ramsay, Jeff Jones, Creps, Sherwood, Khan | 05/16/2017 Attachment to Email re: FW: Envision Radiology discussion - Bernstein Titled Bernstein Private Wealth Management (EMH-Harrison0016598-0016634) | X | X | | | | | |
| Ex. 0552 | Ramsay | Dep. Ex. 338<br>09/05/2017 Email from Steve Schaffer re: FW: Envision Management RFP for ESOP Trustee (EMH-Harrison0016646-0016647) | X | X | | | | | |
| Ex. 0553 | Ramsay, Jeff Jones, May Use | 09/05/2017 Email from Aaron Ramsay re: FW: Transaction Timeline (EMH-Harrison0016655) | X | X | | | | | |
| Ex. 0554 | Ramsay, Jeff Jones, May Use | 08/17/2017 Attachment to Email re: FW: Transaction Timeline Titled Transaction Timeline (EMH-Harrison0016656-0016661) | X | X | | | | | |
| Ex. 0555 | Ramsay, Sherwood | 08/22/2017 Email from Aaron Ramsay re: FW: Transaction Timeline (EMH-Harrison0016988) | X | X | | | | | |
| Ex. 0556 | Ramsay, Sherwood | Attachment to Email re: FW: Transaction Timeline Titled Transaction Timeline (EMH-Harrison0016989-0016994) | X | X | | | | | |
| Ex. 0557 | Ramsay, Jeff Jones, Creps, Sherwood, Halpern | 08/17/2017 Email from Jeff Jones re: Confidential: Fwd: Management Incentive Plan (EMH-Harrison0017348-0017349) | X | X | | | | | |
| Ex. 0558 | Ramsay, Jeff Jones, Creps, Sherwood, Halpern | 08/17/2017 Attachment to Email re: Confidential: Fwd: Management Incentive Plan Title Management Incentive Plan (EMH-Harrison0017350-0017360) | X | X | | | | | |
| Ex. 0559 | Ramsay | Dep. Ex. 123<br>08/15/2017 Email from Dianne Slater re: Re: Questions - Board (EMH-Harrison0017501-0017503) | X | X | | | | | |
| Ex. 0560 | Ramsay, Jeff Jones | Dep. Ex. 146<br>08/15/2017 Email from Aaron Ramsay re: RE: CONFIDENTIAL: FW: Management Incentive Plan (EMH-Harrison0017525-0017526) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0561 | Ramsay, Creps, Halpern | Dep. Ex. 131<br>08/10/2017 Email from Aaron Ramsay re: [No Subject]<br>(EMH-Harrison0017564) | X | X | | | | | |
| Ex. 0562 | Ramsay, Jeff Jones, Creps, Sherwood | 07/17/2017 Email from Paul Sherwood re: Re: ER/EM combined ownership %s<br>(EMH-Harrison0017779-0017780) | X | X | | | | | |
| Ex. 0563 | Ramsay, Sherwood | 06/27/2017 Email from Aaron Ramsay re: Checklist<br>(EMH-Harrison0018107) | X | X | | | | | |
| Ex. 0564 | Ramsay, Sherwood | Attachment to Email re: Checklist Titled Timing & Responsibility Checklist RE Pre-Incorporation and Incorporation Steps in Advance of ESOP Transaction for Envision Management, LLC<br>(EMH-Harrison0018108-0018120) | X | X | | | | | |
| Ex. 0565 | Ramsay, Jeff Jone | 06/22/2017 Email from John Mitchell re: RE: EnvisionESOPMemoToTHRReHIP-v2.DOCX<br>(EMH-Harrison0018187-0018192) | X | X | | | | | |
| Ex. 0566 | Ramsay, Jeff Jones, May Use | Attachment to Email re: RE: EnvisionESOPMemoToTHRReHIP-v2.DOCX Titled Management and Development Services Agreement Proposed Amendments<br>(EMH-Harrison0018193-0018194) | X | X | | | | | |
| Ex. 0567 | Khan, Jeff Jones, Ramsay | 05/25/2017 Email from Aaron Ramsay re: FW: Presentation for Dr. Khan<br>(EMH-Harrison0018331) | X | X | | | | | |
| Ex. 0568 | Khan, Jeff Jones, Ramsay | 05/25/2017 Attachment to Email re: FW: Presentation for Dr. Khan Titled Preliminary ESOP Analytics Prepared for Dr. Tanweer Khan<br>(EMH-Harrison0018332-0018350) | X | X | | | | | |
| Ex. 0569 | Ramsay | 05/23/2017 Email from Aaron Ramsay re: Thank you<br>(EMH-Harrison0018354) | X | X | | | | | |
| Ex. 0570 | Ramsay, May Use | 05/18/2017 Email from Aaron Ramsay re: RE: Operating / Shareholder Agreements for JVs<br>(EMH-Harrison0018362) | X | X | | | | | |
| Ex. 0571 | Ramsay, May Use | 05/01/2014 Attachment to Email re: RE: Operating / Shareholder Agreements for JVs Titled Amended and Restated Operating Agreement of CHER, LLC<br>(EMH-Harrison0018363-0018418) | X | X | | | | | |
| Ex. 0572 | Ramsay, Jeff Jones | 05/17/2017 Email from Aaron Ramsay re: Confidential Consolidated Model DRAFT<br>(EMH-Harrison0018427) | X | X | | | | | |
| Ex. 0573 | Ramsay, Jeff Jones, May Use | 05/16/2017 Attachment to Email re: Confidential Consolidated Model DRAFT Titled EM Consolidated Model DRAFT<br>(EMH-Harrison0018428) | X | X | | | | | |
| Ex. 0574 | Jeff Jones, Ramsay | Dep. Ex. 128<br>04/03/2017 Attachment to Email re: RE: Envision Contract Titled CSG Engagement Letter - Signed<br>(EMH-Harrison0018609-0018613) | X | X | | | | | |
| Ex. 0575 | Ramsay, Jeff Jones, Creps, Khan, May Use | 07/31/2018 First Amendment to the EMHI ESOP (Determination Letter Amendment)<br>(EMH-Harrison0019945-0019946) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0576 | Ramsay, Jeff Jones, Creps, Khan, May Use | 08/31/2023 Fourth Amendment to the EMHI ESOP (EMH-Harrison0019947-0019951) | X | X | | | | | |
| Ex. 0577 | Ramsay, Jeff Jones, Creps, Khan, May Use | 09/26/2018 Second Amendment to the EMHI ESOP (EMH-Harrison0019952-0019953) | X | X | | | | | |
| Ex. 0578 | Ramsay, Jeff Jones, Creps, Khan | 04/01/2018 Summary Plan Description of the EMHI ESOP (EMH-Harrison0019954-0019970) | X | X | | | | | |
| Ex. 0579 | Ramsay, Jeff Jones, Creps, Khan, May Use | 01/01/2022 Summary Plan Description of the EMHI ESOP (EMH-Harrison0019971-0019991) | X | X | | | | | |
| Ex. 0580 | Ramsay, Jeff Jones, Creps, Khan, May Use | 05/12/2022 Third Amendment to the EMHI ESOP (EMH-Harrison0020057-0020060) | X | X | | | | | |
| Ex. 0581 | Ramsay, Jeff Jones, Creps, Khan | Dep. Ex. 137<br>02/26/2019 Bryan Cave Letter to EBSA<br>(EMH-Harrison0020061-0020064) | X | X | | | | | |
| Ex. 0582 | Ramsay, Jeff Jones, Creps, Khan | Dep. Ex. 331<br>Envision Radiology ESOP Presentation Video<br>(EMH-Harrison0020288) | X | X | | | | | |
| Ex. 0583 | Ramsay, Jeff Jones, Creps, Khan | 02/09/2021 Email from ESOP Info re: ESOP Update (EMH-Harrison0020295-0020296) | X | X | | | | | |
| Ex. 0584 | Ramsay, Jeff Jones, Creps, Khan | 07/28/2015 ESOP Road Show Presentation (EMH-Harrison0020298-0020321) | X | X | | | | | |
| Ex. 0585 | Ramsay, Jeff Jones, Creps, Khan, Shorthouse, Jeff Jones, May Use | EMH Meeting Notice for August 14, 2018 (EMH-Harrison0020655-0020671) | X | X | | | | | |
| Ex. 0586 | Jeff Jones, Creps | 01/06/2017 Email from Melissa Whitmer re: ESOP Introduction call with Envision Radiology/KeyBank/Bryan Cave (EMH-Harrison0020672) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0587 | Jeff Jones, Creps, Shorthouse | 04/05/2017 Email from Douglas Dell re: Bryan Cave/Envision Radiology ESOP discussion (EMH-Harrison0020673-0020674) | X | X | | | | | |
| Ex. 0588 | Ramsay, Jeff Jones,Creps, Khan, Creps, Jeff Jones, May Use | 05/23/2017 Email from Jeff Jones re: In-Person ESOP Discussion- Del, Jeff, Aaron, Dr. Khan (EMH-Harrison0020675) | X | X | | | | | |
| Ex. 0589 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 06/20/2017 Email from Kris Ordelheide re: RE: Envision ESOP (EMH-Harrison0020679-0020681) | X | X | | | | | |
| Ex. 0590 | Ramsay, Jeff Jones, Creps, May Use | 06/26/2017 Email from Jeff Jones re: Ph. Call- discuss New Holding Corp -- Articles & Bylaws (EMH-Harrison0020682) | X | X | | | | | |
| Ex. 0591 | Ramsay, Jeff Jones, Creps, May Use | Attachment to Email re: Ph. Call- discuss New Holding Corp -- Articles & Bylaws Titled Articles of Incorporation of EMHI (EMH-Harrison0020683-0020685) | X | X | | | | | |
| Ex. 0592 | Ramsay, Jeff Jones, Creps, May Use | Attachment to Email re: Ph. Call- discuss New Holding Corp -- Articles & Bylaws Titled Bylaws of EMHI (EMH-Harrison0020686-0020710) | X | X | | | | | |
| Ex. 0593 | Ramsay, Creps | 07/31/2017 Email from Aaron Ramsay re: Confidential - Ownership Transfer vs. ESOP (EMH-Harrison0020774) | X | X | | | | | |
| Ex. 0594 | Ramsay, Creps | Attachment to Email re: Confidential - Ownership Transfer vs. ESOP Titled Sale vs. ESOP (EMH-Harrison0020775) | X | X | | | | | |
| Ex. 0595 | Ramsay, Jeff Jones, Creps | 08/21/2017 Email from Aaron Ramsay re: CSG Meeting Tomorrow (EMH-Harrison0020802) | X | X | | | | | |
| Ex. 0596 | Ramsay, Jeff Jones, Creps | Attachment to Email re: CSG Meeting Tomorrow Titled Due Diligence Request List (EMH-Harrison0020803-0020813) | X | X | | | | | |
| Ex. 0597 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 11/24/2017 Email from George Thacker re: Re: ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer (EMH-Harrison0021037-0021040) | X | X | | | | | |
| Ex. 0598 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 11/29/2017 Email from Jeff Jones re: FW: Clawback (EMH-Harrison0021051-0021052) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0599 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | Attachment to Email re: FW: Clawback Titled CHER Clawback Example (EMH-Harrison0021053) | X | X | | | | | |
| Ex. 0600 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | Attachment to Email re: FW: Clawback Titled Project Vail Term Sheet BC Draft 11/27/17 (EMH-Harrison0021054-0021062) | X | X | | | | | |
| Ex. 0601 | Sherwood | 12/13/2017 Email from Lee Vogel re: FW: Envision--Revised ESOP Transaction Documents (EMH-Harrison0022506-0022508) | X | X | | | | | |
| Ex. 0602 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled ESOP Loan and Pledge Agreement (EMH-Harrison0022509-0022528) | X | X | | | | | |
| Ex. 0603 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled Assumption and Exchange Agreement (EMH-Harrison0022529-0022542) | X | X | | | | | |
| Ex. 0604 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled Assumption and Exchange Agreement (EMH-Harrison0022543-0022557) | X | X | | | | | |
| Ex. 0605 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled ESOP Loan and Pledge Agreement (EMH-Harrison0022558-0022579) | X | X | | | | | |
| Ex. 0606 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled Envision Management Holding, Inc. Management Incentive Award Agreement (EMH-Harrison0022580-0022588) | X | X | | | | | |
| Ex. 0607 | Sherwood | Attachment to Email re: FW: Envision--Revised ESOP Transaction Documents Titled Envision Management Holding, Inc. Management Incentive Plan Award Agreement (EMH-Harrison0022589-0022596) | X | X | | | | | |
| Ex. 0608 | Ramsay, Jeff Jones, Creps | Dep. Ex. 114 01/22/2018 Email from Raquel Howes re: Final Road Show Presentation (EMH-Harrison0023909) | X | X | | | | | |
| Ex. 0609 | Ramsay, Jeff Jones, Creps | Dep. Ex. 115 January 2018 ESOP Road Show Presentation (EMH-Harrison0023910) | X | X | | | | | |
| Ex. 0610 | Sherwood, Creps, Jones | 03/28/2017 Email from Jeff Jones re: Re: CONFIDENTIAL - ER/EM Cash (EMH-Harrison0023966-0023967) | X | X | | | | | |
| Ex. 0611 | Jeff Jones, Creps, Sherwood | 04/03/2017 Email from Jeff Jones re: FW: Envision contract (EMH-Harrison0023968) | X | X | | | | | |
| Ex. 0612 | Jeff Jones, Creps, Sherwood | Attachment to Email re: FW: Envision contract Titled CSG Partners Letter to Jeff Jones (EMH-Harrison0023969-0023973) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0613 | Ramsay, Jeff Jones, May Use | 04/08/2017 Email from Jeff Jones re: Re: Development Plan (Proposed) (EMH-Harrison0023981) | X | X | | | | | |
| Ex. 0614 | Ramsay, Jeff Jones, May Use | 04/08/2017 Attachment to Email re: Re: Development Plan (Proposed) Titled New Centers (EMH-Harrison0023982) | X | X | | | | | |
| Ex. 0615 | Ramsay, Jeff Jones | Dep. Ex. 101 04/19/2017 Email from Jeff Jones re: CSG Normalizing Items (EMH-Harrison0023985) | X | X | | | | | |
| Ex. 0616 | Ramsay, Jeff Jones, May Use | Attachment to Email re: CSG Normalizing Items Titled Normalizing Summary (EMH-Harrison0023986) | X | X | | | | | |
| Ex. 0617 | Jeff Jones, Creps, Sherwood | 05/04/2017 Email from Jeff Jones re: RE: Consolidated Projection - 2017 .xlsx (EMH-Harrison0023988-0023989) | X | X | | | | | |
| Ex. 0618 | Ramsay, Jeff Jones | 05/04/2017 Email from Aaron Ramsay re: 5 year projection (EMH-Harrison0023990) | X | X | | | | | |
| Ex. 0619 | Ramsay, Jeff Jones, May Use | Attachment to Email re: 5 year projection Titled Consolidated Projection - 2017 (EMH-Harrison0023991) | X | X | | | | | |
| Ex. 0620 | Ramsay, Jeff Jones, May Use | 05/17/2017 Email from Aaron Ramsay re: Confidential Consolidated Model DRAFT (EMH-Harrison0023997) | X | X | | | | | |
| Ex. 0621 | Ramsay, Jeff Jones, May Use | Attachment to Email re: Confidential Consolidated Model DRAFT Titled EM Consolidated Model DRAFT (EMH-Harrison0023998) | X | X | | | | | |
| Ex. 0622 | Sherwood | 05/31/2017 Email re: RE: follow up from yesterday's meeting (EMH-Harrison0024001) | X | X | | | | | |
| Ex. 0623 | Jeff Jones, Creps, Sherwood | 06/01/2017 Email from Jeff Jones re: CONFIDENTIAL - FW: Updated ESOP Values (EMH-Harrison0024004) | X | X | | | | | |
| Ex. 0624 | Jeff Jones, Creps, Sherwood | 06/01/2017 Attachment to Email re: CONFIDENTIAL - FW: Updated ESOP Values Titled Updated ESOP Values Prepared for EM (EMH-Harrison0024005-0024008) | X | X | | | | | |
| Ex. 0625 | Jeff Jones, May Use | 06/09/2017 Email from Jeff Jones re: FW: Envision of Acadiana, LLC - Revised Business Valuation Pro Forma - Report Date 5.24.17 (Distribution Date 6.8.17) (EMH-Harrison0024013) | X | X | | | | | |
| Ex. 0626 | Jeff Jones, Khan | Dep. Ex. 164 05/24/2017 Envision Imaging of Acadiana, LLC Pro Forma (EMH-Harrison0024014-0024033) | X | X | | | | | |
| Ex. 0627 | Jeff Jones, Ramsay | Dep. Ex. 142 06/21/2017 Email from Jeff Jones re: RE: Envision ESOP (EMH-Harrison0024050-0024052) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0628 | Jeff Jones, Ramsay | Dep. Ex. 119<br>07/10/2017 Email from Jeff Jones re: Re: Envision Imaging of Acadiana, LLC - DRAFT Business Valuation Schedule - Report Date 5.24.17 (Distribution Date 7.7.17)<br>(EMH-Harrison0024080-0024081) | X | X | | | | | |
| Ex. 0629 | Jeff Jones, Ramsay | 09/27/2017 Email from Douglas Dell re: EBITDA adjustment discussion<br>(EMH-Harrison0024177-0024178) | X | X | | | | | |
| Ex. 0630 | Jeff Jones, Ramsay | Dep. Ex. 104<br>10/26/2017 Email from Jeff Jones re: FW: CIM<br>(EMH-Harrison0024209) | X | X | | | | | |
| Ex. 0631 | Jeff Jones, Ramsay | Dep. Ex. 107<br>September 2017 Attachment to Email re: FW: CIM Titled Envision Radiology Confidential Information Memorandum<br>(EMH-Harrison0024210-0024275) | X | X | | | | | |
| Ex. 0632 | Jeff Jones, Ramsay | 11/08/2017 Email from Jeff Jones re: Notes from call with Principal<br>(EMH-Harrison0024284) | X | X | | | | | |
| Ex. 0633 | Jeff Jones, Ramsay | 11/08/2017 Attachment to Email re: Notes from call with Principal Titled ESOP notes from Principal<br>(EMH-Harrison0024285) | X | X | | | | | |
| Ex. 0634 | Jeff Jones, Ramsay, May Use | 12/09/2017 Email from Jeff Jones re: Need your help - warrant calculation<br>(EMH-Harrison0024468) | X | X | | | | | |
| Ex. 0635 | Jeff Jones, Ramsay, May Use | 12/01/2017 Attachment to Email re: Need your help - warrant calculation Titled Warrant Analysis and MIP<br>(EMH-Harrison0024469-0024476) | X | X | | | | | |
| Ex. 0636 | Jeff Jones, Ramsay, May Use | 12/11/2017 Email from Jeff Jones re: FW: Need your help - warrant calculation<br>(EMH-Harrison0024497-0024499) | X | X | | | | | |
| Ex. 0637 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | 01/04/2018 Email from Jeff Jones re: edits to ESOP announcement<br>(EMH-Harrison0024632) | X | X | | | | | |
| Ex. 0638 | Ramsay, Jeff Jones, Creps, Jeff Jones, May Use | Attachment to Email re: edits to ESOP announcement Titled Announcement Video Outline<br>(EMH-Harrison0024633-0024634) | X | X | | | | | |
| Ex. 0639 | Jeff Jones, Ramsay, Creps | Dep. Ex. 132<br>01/05/2018 Email from Jeff Jones re: Re: Argent<br>(EMH-Harrison0024638) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0640 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams | 07/20/2018 Email from Jeff Jones re: Re: Updated Envision Share Price as of 12/31/17 (EMH-Harrison0024690) | X | X | | | | | |
| Ex. 0641 | Ramsay, Jeff Jones | Dep. Ex. 116 11/10/2020 Email from Jeff Jones re: RE: Simon Med discussion (EMH-Harrison0024763-0024764) | X | X | | | | | |
| Ex. 0642 | Ramsay, Jeff Jones | Dep. Ex. 129 03/29/2017 Email from Aaron Ramsay re: FW: Introduction and information (EMH-Harrison0024995-0024996) | X | X | | | | | |
| Ex. 0643 | Ramsay, Jeff Jones | Dep. Ex. 130 Attachment to Email re: FW: Introduction and information Titled Preliminary Due Diligence Request List Envision Radiology (EMH-Harrison0024997) | X | X | | | | | |
| Ex. 0644 | Hartoin, Ramsay | Dep. Ex. 143 06/02/2017 Email from Aaron Ramsay re: EnvisionESOPMemoToTHRReHIP-v2.DOCX (EMH-Harrison0025008) | X | X | | | | | |
| Ex. 0645 | Hartoin, Ramsay | Dep. Ex. 144 06/02/2017 Attachment to Email re: EnvisionESOPMemoToTHRReHIP-v2.DOCX Titled HIP, LLC Summary of Possible Envision ESOP Transaction (EMH-Harrison0025009-0025011) | X | X | | | | | |
| Ex. 0646 | Ramsay, Jeff Jones, Hartoin | Dep. Ex. 260 06/07/2017 Email from Aaron Ramsay re: FW: EnvisionESOPMemoToCenturaReCHER-v2.DOCX (EMH-Harrison0025024-0025025) | X | X | | | | | |
| Ex. 0647 | Ramsay, Jeff Jones, Hartoin | Dep. Ex. 261 06/02/2017 Attachment to Email re: FW: EnvisionESOPMemoToCenturaReCHER-v2.DOCX Titled CHER, LLC Summary of Possible Envision ESOP Transaction (EMH-Harrison0025026-0025028) | X | X | | | | | |
| Ex. 0648 | Sherwood | 06/16/2017 Email from Aaron Ramsay re: FW: Built in gains & CHER rads (EMH-Harrison0025158-0025159) | X | X | | | | | |
| Ex. 0649 | Sherwood | 08/14/2017 Email from Aaron Ramsay re: FW: Paul Sherwood Signature Pages (EMH-Harrison0025449) | X | X | | | | | |
| Ex. 0650 | Sherwood | Attachment to Email re: FW: Sherwood Signature Pages (EMH-Harrison0025450) | X | X | | | | | |
| Ex. 0651 | Ramsay | 08/18/2017 Email from Aaron Ramsay re: FW: Org. Charts (EMH-Harrison0025502) | X | X | | | | | |
| Ex. 0652 | Ramsay, Khan | Dep. Ex. 162 2017 Attachment to Email re: FW: Org. Charts Titled Business Organizational Chart November 30 - Ongoing (EMH-Harrison0025503) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0653 | Ramsay, Khan | 2017 Attachment to Email re: FW: Org. Charts Titled Business Organizational Chart August 1 - November 1 (EMH-Harrison0025504) | X | X | | | | | |
| Ex. 0654 | Ramsay, Khan | 2017 Attachment to Email re: FW: Org. Charts Titled Business Organizational Chart January 1 - July 2017 (EMH-Harrison0025505) | X | X | | | | | |
| Ex. 0655 | Ramsay | 09/14/2017 Decision Memorandum (EMH-Harrison0025668-0025669) | X | X | | | | | |
| Ex. 0656 | Ramsay, Jeff Jones, May Use | 10/19/2017 Email from Aaron Ramsay re: EMH Shareholder Agreement (EMH-Harrison0025764) | X | X | | | | | |
| Ex. 0657 | Ramsay, Jeff Jones, Creps, Khan, May Use | 09/01/2017 Attachment to Email re: EMH Shareholder Agreement Titled Shareholders Agreement of EMHI (EMH-Harrison0025765-0025784) | X | X | | | | | |
| Ex. 0658 | Ramsay | 10/26/2017 Email from Aaron Ramsay re: Pledge memo (EMH-Harrison0025797) | X | X | | | | | |
| Ex. 0659 | Ramsay | Attachment to Email re: Pledge memo Titled Pledging of equity interest memo FINAL (EMH-Harrison0025798) | X | X | | | | | |
| Ex. 0660 | Ramsay, May Use | 12/09/2017 Email from Aaron Ramsay re: Update to shareholders (EMH-Harrison0026768) | X | X | | | | | |
| Ex. 0661 | Ramsay, Jeff Jones, May Use | 12/09/2017 Email from Aaron Ramsay re: RE: tax analysis on stock gift (EMH-Harrison0026769) | X | X | | | | | |
| Ex. 0662 | Ramsay, Jeff Jones, May Use | 12/10/2017 Email from Aaron Ramsay re: RE: Draft 409(p) Memo (EMH-Harrison0026770-0026771) | X | X | | | | | |
| Ex. 0663 | Ramsay, Jeff Jones | 12/11/2017 Email from Aaron Ramsay re: FW: Envision Radiology - Draft 409(p) test (EMH-Harrison0026809-0026810) | X | X | | | | | |
| Ex. 0664 | Ramsay, Jeff Jones | 12/11/2017 Attachment to Email re: FW: Envision Radiology - Draft 409(p) test Titled EMHI ESOP S Corporation Anti-Abuse Analysis DRAFT (EMH-Harrison0026811-0026822) | X | X | | | | | |
| Ex. 0665 | Ramsay, Jeff Jones | Attachment to Email re: FW: Envision Radiology - Draft 400(p) test Titled Envision Radiology 409p Information Request - Updated (EMH-Harrison0026823) | X | X | | | | | |
| Ex. 0666 | Ramsay, | Dep. Ex. 139<br>12/14/2017 Email from Aaron Ramsay re: RE: Envision Management Holding 409(p) test (EMH-Harrison0027283-0027285) | X | X | | | | | |
| Ex. 0667 | Ramsay, Shorthouse | 01/16/2018 Email from Aaron Ramsay re: RE: Envision addendum EL (EMH-Harrison0027834-0027837) | X | X | | | | | |
| Ex. 0668 | Ramsay, Jeff Jones, Creps, May Use | 01/29/2018 Email from Aaron Ramsay re: FW: Tentative Ph. Call (EMH-Harrison0027861-0027862) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0669 | Ramsay, Jeff Jones, Creps, May Use | 12/13/2017 Attachment to Email re: FW: Tentative Ph. Call Titled Valuation Summary (EMH-Harrison0027863) | X | X | | | | | |
| Ex. 0670 | Ramsay, Shorthouse | Dep. Ex. 124<br>01/30/2018 Email from Aaron Ramsay re: EMH Board Meeting (EMH-Harrison0027864) | X | X | | | | | |
| Ex. 0671 | Ramsay | 02/05/2018 Email from Aaron Ramsay re: FW: Other documents (EMH-Harrison0027872-0027873) | X | X | | | | | |
| Ex. 0672 | Ramsay | 01/03/2018 Attachment to Email re: FW: Other documents Titled Final Cap Table (EMH-Harrison0027874-0027876) | X | X | | | | | |
| Ex. 0673 | Ramsay, Shorthouse, Williams, Creps | 06/28/2018 Email from Aaron Ramsay re: RE: Valuation (EMH-Harrison0028030-0028031) | X | X | | | | | |
| Ex. 0674 | Ramsay, May Use | 06/28/2018 Email from Aaron Ramsay re: FW: Valuation (EMH-Harrison0028032-0028033) | X | X | | | | | |
| Ex. 0675 | Ramsay, May Use | 06/29/2018 Email from Aaron Ramsay re: FW: 2017 Valuation (EMH-Harrison0028035) | X | X | | | | | |
| Ex. 0676 | Ramsay, Jeff Jones, Creps, Khan, Shorthouse, Williams, O'Brien | Dep. Ex. 165<br>June 2018 Attachment to Email re: FW: 2017 Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2017 (EMH-Harrison0028036-0028142) | X | X | | | | | |
| Ex. 0677 | Ramsay, Shorthouse, May Use | 07/25/2018 Email from Aaron Ramsay re: FW: 2017 Valuation (EMH-Harrison0028286) | X | X | | | | | |
| Ex. 0678 | Ramsay, Jeff Jones, Creps, Khan, Shorthouse, Williams, O'Brien, May Use | June 2018 Attachment to Email re: FW: 2017 Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2017 (EMH-Harrison0028287-0028393) | X | X | | | | | |
| Ex. 0679 | Ramsay, Jeff Jones, May Use | 08/08/2018 Email from Aaron Ramsay re: Information (EMH-Harrison0028397) | X | X | | | | | |
| Ex. 0680 | Ramsay, Jeff Jones | 01/18/2018 Attachment to Email re: Information Titled Confidential ESOP Valuation Opinion Letter (EMH-Harrison0028398-0028432) | X | X | | | | | |
| Ex. 0681 | Ramsay, Jeff Jones, May Use | June 2018 Attachment to Email re: Information Titled EMHI ESOP Valuation Analysis (EMH-Harrison0028433-0028439) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0682 | Ramsay, Jeff Jones, Creps, Khan, May Use | 05/23/2017 Attachment to Email re: Information Titled Preliminary ESOP Analytics (EMH-Harrison0028540-0028595) | X | X | | | | | |
| Ex. 0683 | Ramsay, Jeff Jones, Creps, May Use | December 2017 Attachment to Email re: Information Titled Valuation Summary - EMHI (EMH-Harrison0028596) | X | X | | | | | |
| Ex. 0684 | Ramsay, Jeff Jones, Jeff Jones, May Use | Attachment to Email re: Information Titled Estimated Warrant Value (EMH-Harrison0028597) | X | X | | | | | |
| Ex. 0685 | Ramsay, Jeff Jones, May Use | 02/06/2018 Attachment to Email re: Information Titled Estimated Price (EMH-Harrison0028598) | X | X | | | | | |
| Ex. 0686 | Ramsay, Jeff Jones, Shorthouse, O'Brien | 08/14/2018 Email from Aaron Ramsay re: FW: Comstock's Updated 2017 Valuation (EMH-Harrison0028601) | X | X | | | | | |
| Ex. 0687 | Ramsay, Jeff Jones, Creps, Khan, Shorthouse, Williams, O'Brien | June 2018 Attachment to Email re: FW: Comstock's Updated 2017 Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2017 (EMH-Harrison0028602-0028708) | X | X | | | | | |
| Ex. 0688 | Ramsay, Shorthouse, Williams | 11/01/2018 Email from Aaron Ramsay re: Board consent for SAR's (EMH-Harrison0028735) | X | X | | | | | |
| Ex. 0689 | Sherwood, Creps | 02/09/2017 Email from Paul Sherwood re: Accepted: Discuss ESOP (EMH-Harrison0028945) | X | X | | | | | |
| Ex. 0690 | Sherwood | 02/16/2017 Email from Paul Sherwood re: Accepted: In-Person Mtg.-ESOP Discussion-Envision/Key Bank (EMH-Harrison0028949) | X | X | | | | | |
| Ex. 0691 | Sherwood | 03/17/2017 Email from Paul Sherwood re: Re: Follow up (EMH-Harrison0028950-0028951) | X | X | | | | | |
| Ex. 0692 | Sherwood | 03/17/2017 Email from Jeff Jones re: Ph. Call-CSG ESOP (EMH-Harrison0028952) | X | X | | | | | |
| Ex. 0693 | Sherwood | 05/23/2017 Email from Paul Sherwood re: Accepted: Internal- ESOP Follow Up Call (EMH-Harrison0028953) | X | X | | | | | |
| Ex. 0694 | Sherwood | 05/23/2017 Email from Paul Sherwood re: Accepted: Ph. Call- ESOP Follow-Up (EMH-Harrison0028955) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0695 | Sherwood | 06/06/2017 Email from Paul Sherwood re: Re: CONFIDENTIAL - FW: Management Incentive Plan (EMH-Harrison0028958-0028959) | X | X | | | | | |
| Ex. 0696 | Sherwood | 06/09/2017 Email from Paul Sherwood re: Accepted: Review ESOP Tax Issues & 351 (EMH-Harrison0028960) | X | X | | | | | |
| Ex. 0697 | Sherwood | 06/21/2017 Email from Paul Sherwood re: Accepted: ESOP Estate Planning (EMH-Harrison0028961) | X | X | | | | | |
| Ex. 0698 | Sherwood | 06/09/2017 Email from Paul Sherwood re: Accepted: Ph. Call- Intro- ESOP Counsel (EMH-Harrison0028991) | X | X | | | | | |
| Ex. 0699 | Sherwood | 06/21/2017 Email from Paul Sherwood re: Accepted: ESOP Real Estate 1042 Discussion (EMH-Harrison0028993) | X | X | | | | | |
| Ex. 0700 | Sherwood | 07/06/2017 Email from Paul Sherwood re: Accepted: Ph. Call- Discuss ESOP Representation (EMH-Harrison0028994) | X | X | | | | | |
| Ex. 0701 | Sherwood | 07/10/2017 Email from Paul Sherwood re: Accepted: ESOP Intro Call- Envision/Holland & Hart (EMH-Harrison0028995) | X | X | | | | | |
| Ex. 0702 | Sherwood | 07/13/2017 Email from Paul Sherwood re: Re: Jeff's profits interest (EMH-Harrison0028996-0028997) | X | X | | | | | |
| Ex. 0703 | Sherwood | 07/18/2017 Email from Paul Sherwood re: Re: ER/EM combined ownership %s (EMH-Harrison0028998) | X | X | | | | | |
| Ex. 0704 | Sherwood | 07/19/2017 Email from Paul Sherwood re: Accepted: Ph. Call- Discuss ESOP Counsel (EMH-Harrison0028999) | X | X | | | | | |
| Ex. 0705 | Sherwood | 07/24/2017 Email from Paul Sherwood re: Accepted: ESOP Decision Phone Call (EMH-Harrison0029000) | X | X | | | | | |
| Ex. 0706 | Sherwood | 11/17/2017 Email from Paul Sherwood re: Tentative: ESOP Phase II Checklist Call (EMH-Harrison0029005) | X | X | | | | | |
| Ex. 0707 | Sherwood, May Use | 09/13/2017 Email from Paul Sherwood re: Declined: ESOP Phase II Checklist Call (EMH-Harrison0029006) | X | X | | | | | |
| Ex. 0708 | Sherwood | 10/24/2017 Email from Paul Sherwood re: Accepted: Discuss ESOP Seller Counsel (EMH-Harrison0029007) | X | X | | | | | |
| Ex. 0709 | Sherwood | 10/25/2017 Email from Paul Sherwood re: Re: Envision Board meeting (EMH-Harrison0029008) | X | X | | | | | |
| Ex. 0710 | Sherwood | 11/08/2017 Email from Paul Sherwood re: Re: CSG and 1042 (EMH-Harrison0029009-0029010) | X | X | | | | | |
| Ex. 0711 | Jeff Jones, Sherwood, Creps, Ramsay | Dep. Ex. 110 11/10/2017 Email from Paul Sherwood re: Re: ESOP attorney (EMH-Harrison0029011) | X | X | | | | | |
| Ex. 0712 | Sherwood | 11/13/2017 Email from Paul Sherwood re: Accepted: Ph. Call- Discuss ESOP Documents (EMH-Harrison0029012) | X | X | | | | | |
| Ex. 0713 | Sherwood | 11/16/2017 Email from Aaron Ramsay re: Confidential (EMH-Harrison0029013) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0714 | Sherwood | Attachment to Email re: Confidential Titled Envision Management Holding, Inc. Lender Presentation - November 16, 2017 (EMH-Harrison0029014) | X | X | | | | | |
| Ex. 0715 | Sherwood | Attachment to Email re: Confidential Titled Confidential Information Memorandum - September 2017 (EMH-Harrison0029015-0029080) | X | X | | | | | |
| Ex. 0716 | Sherwood | 11/28/2017 Email from Paul Sherwood re: Accepted: ESOP Phase II Checklist Call (EMH-Harrison0029081) | X | X | | | | | |
| Ex. 0717 | Sherwood | 11/30/2017 Email from Paul Sherwood re: Accepted: ESOP Checklist Call (EMH-Harrison0029082) | X | X | | | | | |
| Ex. 0718 | Sherwood | 12/01/2017 Email from Paul Sherwood re: Accepted: Ph. Call: ESOP Discussion (EMH-Harrison0029083) | X | X | | | | | |
| Ex. 0719 | Sherwood | 12/01/2017 Email from Paul Sherwood re: Accepted: Ph. Call: ESOP Discussion (EMH-Harrison0029084) | X | X | | | | | |
| Ex. 0720 | Sherwood | 12/04/2017 Email from Paul Sherwood re: Re: Update and plan (EMH-Harrison0029085-0029086) | X | X | | | | | |
| Ex. 0721 | Sherwood | 12/14/2017 Email from Paul Sherwood re: ESOP Signatories (EMH-Harrison0029087) | X | X | | | | | |
| Ex. 0722 | Sherwood, Jeff Jones | Attachment to Email re: ESOP Signatories Titled ESOP Sherwood (EMH-Harrison0029090-0029094) | X | X | | | | | |
| Ex. 0723 | Sherwood | 11/29/2017 Email from Paul Sherwood re: Accepted: ESOP Close Celebratory Dinner (EMH-Harrison0029096) | X | X | | | | | |
| Ex. 0724 | Sherwood | 12/31/2017 Email from Paul Sherwood re: Accepted: Discuss ESOP Communication (EMH-Harrison0029097) | X | X | | | | | |
| Ex. 0725 | Sherwood | 12/13/2017 Email from Paul Sherwood re: Accepted ESOP Post Close Touch Base (EMH-Harrison0029099) | X | X | | | | | |
| Ex. 0726 | Ramsay, Jeff Jones, Creps Shorthouse, Williams, May Use | 01/30/2024 2017-22 share balance report.xlsx (EMH-Harrison0029348-0029493) | X | X | | | | | |
| Ex. 0727 | Ramsay, Jeff Jones, Creps Shorthouse, Khan, May Use | 04/25/2018 Email from Raquel Howes re: EMH Board Meeting Packet 4.26.18 (EMH-Harrison0030044) | X | X | | | | | |
| Ex. 0728 | Ramsay, Jeff Jones, Creps, Shorthouse, Khan, May Use | Attachment to Email re: EMH Board Meeting Packet 4.26.18 Titled EMH Meeting Notice (EMH-Harrison0030045-0030063) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0729 | Jeff Jones, Sherwood, Creps | Dep. Ex. 105<br>02/28/2017 Email from Jeff Jones re: CONFIDENTIAL - Leveraged Distribution Model plus Comparison of Options<br>(EMH-Harrison0030068) | X | X | | | | | |
| Ex. 0730 | Jeff Jones, Sherwood, Creps | Dep. Ex. 106<br>Attachment to Email re: CONFIDENTIAL - Leveraged Distribution Model plus Comparison of Options Titled Cashflow to Owners Comparison<br>(EMH-Harrison0030069) | X | X | | | | | |
| Ex. 0731 | Ramsay, Jeff Jones | 04/24/2017 Email from Jeff Jones re: RE: CSG<br>(EMH-Harrison0030118) | X | X | | | | | |
| Ex. 0732 | Creps, Jeff Jones, Ramsay | 06/03/2017 Email from Lee Vogel re: Preincorporation Checklist re ESOP<br>(EMH-Harrison0030149) | X | X | | | | | |
| Ex. 0733 | Creps, Jeff Jones, Ramsay | Attachment to Email re Preincorporation Checklist re ESOP Titled Timing & Responsibility Checklist Re Pre-Incorporation<br>(EMH-Harrison0030150-0030156) | X | X | | | | | |
| Ex. 0734 | Jeff Jones, Ramsay, Creps | 06/29/2017 Email from Jeff Jones re: RE: ESOP<br>(EMH-Harrison0030179-0030180) | X | X | | | | | |
| Ex. 0735 | Ramsay, Jeff Jones, Creps, Sherwood | Dep. Ex. 111<br>08/30/2017 Email from Jeff Jones re: Fwd: Trustee search committee<br>(EMH-Harrison0030368-0030369) | X | X | | | | | |
| Ex. 0736 | Ramsay, Jeff Jones, May Use | 12/14/2017 Email from Raquel Howes re: RE: Envision Management Rep letter<br>(EMH-Harrison0032484-0032485) | X | X | | | | | |
| Ex. 0737 | Ramsay, Jeff Jones, May Use | Attachment to Email re: RE: Envision Management Rep letter Titled Envision Management Holdings, Inc. Management Representation Letter<br>(EMH-Harrison0032486) | X | X | | | | | |
| Ex. 0738 | Ramsay | 12/06/2017 Email from Steve Schaffer re: call with Argent<br>(EMH-Harrison0034384-0034385) | X | X | | | | | |
| Ex. 0739 | Ramsay, Halpern, Shorthouse, Williams | 06/25/2018 Email from Aaron Ramsay re: RE: 2017 Valuation<br>(EMH-Harrison0036045-0036046) | X | X | | | | | |
| Ex. 0740 | Ramsay, Halpern, Shorthouse, Williams | 06/25/2018 Email from Aaron Ramsay re: RE: 2017 Valuation<br>(EMH-Harrison0036047-0036049) | X | X | | | | | |
| Ex. 0741 | Ramsay, Shorthouse, Williams | 10/30/2018 Email from Aaron Ramsay re: RE: Envision (Corrective Warrant Documents)<br>(EMH-Harrison0036054-0036056) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0742 | Ramsay, Jeff Jones, Creps, Shorthouse, Williams, O'Brien | June Attachment to Email re: RE: Envision (Corrective Warrant Documents) Titled EMHI Final ESOP Valuation Analysis as of December 31, 2017 (EMH-Harrison0036057-0036163) | X | X | | | | | |
| Ex. 0743 | Ramsay, Sherwood, May Use | 11/30/2018 Email from Aaron Ramsay re: FW: ESOP Documents -- PDF for Paul (EMH-Harrison0036164-0036165) | X | X | | | | | |
| Ex. 0744 | Ramsay, Sherwood, May Use | Attachment to Email re: FW: ESOP Documents -- PDF for Paul (EMH-Harrison0036166-0036331) | X | X | | | | | |
| Ex. 0745 | Sherwood, Jeff Jones | 04/05/2017 Email from Paul Sherwood re: RE: CSG Engagement Letter (EMH-Harrison0036336-0036337) | X | X | | | | | |
| Ex. 0746 | Jeff Jones, Ramsay, Creps, May Use | 08/18/2017 Email from Jeff Jones re: Confidential: Fwd: Management Incentive Plan (EMH-Harrison0036338-0036339) | X | X | | | | | |
| Ex. 0747 | Jeff Jones, Ramsay, Creps, Jeff Jones, May Use | Attachment to Email re: Confidential: Fwd: Management Incentive Plan (EMH-Harrison0036340-0036350) | X | X | | | | | |
| Ex. 0748 | Jeff Jones, Creps, Sherwood | 10/12/2017 Email from Jeff Jones re: CONFIDENTIAL FW: Management Incentive Plan (EMH-Harrison0036423) | X | X | | | | | |
| Ex. 0749 | Jeff Jones, Creps, Sherwood | Attachment to Email re: CONFIDENTIAL FW: Management Incentive Plan Titled SARs/ Warrant Plan (EMH-Harrison0036424-0036428) | X | X | | | | | |
| Ex. 0750 | Jeff Jones, Creps | 10/24/2017 Email from Del Creps re: Fwd: Confidential (EMH-Harrison0036429) | X | X | | | | | |
| Ex. 0751 | Jeff Jones, Creps | 10/20/2017 Attachment to Email re: Fwd: Confidential Titled Cash Flows to Shareholders (EMH-Harrison0036430-0036439) | X | X | | | | | |
| Ex. 0752 | Raschke, Jeff Jones, Ramsay | Dep. Ex. 279 07/06/2016 Email from Ryan Raschke re: RE: Confidential (EMH-Harrison0037762-0037766) | X | X | | | | | |
| Ex. 0753 | Jeff Jones, Creps, May Use | 03/29/2017 Email from Jeff Jones re: Fwd: Introduction and information (EMH-Harrison0037778-0037780) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0754 | Jeff Jones, Creps, May Use | Attachment to Email re: Fwd: Introduction and information Titled Preliminary Due Diligence Request List Envision Radiology (EMH-Harrison0037781) | X | X | | | | | |
| Ex. 0755 | Jeff Jones, Ramsay | 07/11/2017 Email from Jeff Jones re: Re: Envision Imaging of Acadiana, LLC - DRAFT Business Valuation Schedule - Report Date 5.24.17 (Distribution Date 7.7.17) (EMH-Harrison0037976-0037977) | X | X | | | | | |
| Ex. 0756 | Jeff Jones | 07/11/2017 Email from Jeff Jones re: Re: Envision Imaging of Acadiana, LLC - DRAFT Business Valuation Schedule - Report Date 5.24.17 (Distribution Date 7.7.17) (EMH-Harrison0037978-0037979) | X | X | | | | | |
| Ex. 0757 | Jeff Jones, Ramsay, Halpern | Dep. Ex. 121<br>07/22/2017 Email from Jeff Jones re: RE: Envision Imaging of Acadiana, LLC - DRAFT Narrative Report - Report Date 5.24.17 (Distribution Date 7.21.17) (EMH-Harrison0038077-0038078) | X | X | | | | | |
| Ex. 0758 | Jeff Jones, O'Brien, Shorthouse | 06/04/2019 Email from Raquel Howes re: FW: Envision (EMH-Harrison0038629-0038634) | X | X | | | | | |
| Ex. 0759 | Jeff Jones, O'Brien, Shorthouse | May 2019 Attachment to Email re: FW: Envision Titled EMHI ESOP Valuation Analysis as of December 31, 2018 (EMH-Harrison0038635-0038745) | X | X | | | | | |
| Ex. 0760 | Jeff Jones, Creps, Ramsay, Shorthouse | 05/04/2020 Email from Jeff Jones re: FW: Report timing (EMH-Harrison0039262-0039263) | X | X | | | | | |
| Ex. 0761 | Jeff Jones, Creps, Ramsay, Shorthouse, Williams, O'Brien | 2020 April Attachment to Email re: FW: Report timing Titled EMHI Final ESOP Valuation Analysis as of December 31, 2019 (EMH-Harrison0039264-0039375) | X | X | | | | | |
| Ex. 0762 | Ramsay, Sherwood | 08/29/2017 Email from Aaron Ramsay re: Paul Sherwood - ESOP Summary.xslx confidential (EMH-Harrison0041081) | X | X | | | | | |
| Ex. 0763 | Ramsay, Sherwood | 08/29/2017 Attachment to Email re: Paul Sherwood - ESOP Summary.xslx confidential Titled Envision ESOP Summary for Paul Sherwood (EMH-Harrison0041082) | X | X | | | | | |
| Ex. 0764 | Ramsay, Shorthouse, Halpern, Williams | 06/25/2018 Email from Aaron Ramsay re: FW: 2017 Valuation (EMH-Harrison0041095-0041096) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0765 | Jeff Jones, Creps, Ramsay, Shorthouse, Williams, O'Brien | 2018 June Attachment to Email re: FW: 2017 Valuation Titled EMHI Final ESOP Valuation Analysis as of December 31, 2017 (EMH-Harrison0041097-0041203) | X | X | | | | | |
| Ex. 0766 | Ramsay, Shorthouse | 04/20/2023 Email from Steven Brewer re: FW: Envision ESOP Valuation - 2022 (EMH-Harrison0041646) | X | X | | | | | |
| Ex. 0767 | Jeff Jones, Creps, Ramsay, Shorthouse, Williams, O'Brien | April 2023 Attachment to Email re: FW: Envision ESOP Valuation Titled EMHI ESOP Valuation Analysis as of December 31, 2022 (EMH-Harrison0041647-0041781) | X | X | | | | | |
| Ex. 0768 | Jeff Jones, Creps, Jeff Jones, May Use | 10/12/2017 Email from Jeff Jones re: Fwd: UAS01-#10633978-v3-Envision--ESOP_Transaction_Term_Sheet.doc (EMH-Harrison0042038) | X | X | | | | | |
| Ex. 0769 | Ramsay, Jeff Jones | 06/22/2017 Email from Steve Gaines re: RE: EnvisionESOPMemoToTHRReHIP-v2.DOCX (EMH-Harrison0042407-0042413) | X | X | | | | | |
| Ex. 0770 | Jeff Jones, Ramsay, Creps | 09/16/2016 Email from Jeff Jones re: Re: Contact information (EMH-Harrison0044790-0044791) | X | X | | | | | |
| Ex. 0771 | Jeff Jones, Ramsay, Creps | 09/14/2016 Attachment to Email re: Re: Contact information Titled Summary of CDI Offer (EMH-Harrison0044792) | X | X | | | | | |
| Ex. 0772 | Jeff Jones, Raschke, Ramsay | Dep. Ex. 291 02/23/2017 Email from Jeff Jones re: CONFIDENTIAL - 2016 Consolidated Financials - Envision (EMH-Harrison0044798) | X | X | | | | | |
| Ex. 0773 | Jeff Jones, Ramsay, May Use | Attachment to Email re: CONFIDENTIAL - 2016 Consolidated Financials - Envision Titled ER Consolidated Balance Sheet - 1216 (EMH-Harrison0044799) | X | X | | | | | |
| Ex. 0774 | Jeff Jones, Ramsay, May Use | Attachment to Email re: CONFIDENTIAL - 2016 Consolidated Financials - Envision Titled ER Consolidated Statement of Operations YTD - 1216 (EMH-Harrison0044800) | X | X | | | | | |
| Ex. 0775 | Jeff Jones, Ramsay | 09/14/2016 Email from Aaron Ramsay re: Offer Summary-CDI.xslx (EMH-Harrison0044803) | X | X | | | | | |
| Ex. 0776 | Jeff Jones, Ramsay | Attachment to Email re: Offer Summary-CDI.xslx Titled Summary of CDI Offer (EMH-Harrison0044804) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0777 | Ramsay, O'Brien | Dep. Ex. 249<br>09/16/2016 Email from Aaron Ramsay re: Envision<br>(EMH-Harrison0044805) | X | X | | | | | |
| Ex. 0778 | Ramsay, O'Brien | Dep. Ex. 250<br>Attachment to Email re: Envision Titled Envision Summary of CDI Offer<br>(EMH-Harrison0044806) | X | X | | | | | |
| Ex. 0779 | Jeff Jones, Raschke | Dep. Ex. 288<br>02/21/2017 File name "CDI Meeting Feb 21 - Notes" (internal Title: "Discussion with CDI - Reasons for Envision/CDI/THR/Methodist to Explore Merger")<br>(EMH-Harrison0044809) | X | X | | | | | |
| Ex. 0780 | Rasche, Jeff Jones | Dep. Ex. 289<br>CDI Presentation Financial Highlights<br>(EMH-Harrison0044810) | X | X | | | | | |
| Ex. 0781 | Jeff Jones | CDI Presentation Financial Highlights<br>(EMH-Harrison0044811) | X | X | | | | | |
| Ex. 0782 | Raschke, Jeff Jones | Dep. Ex. 290<br>DFW_ENV_CDI<br>(EMH-Harrison0044812) | X | X | | | | | |
| Ex. 0783 | Raschke, Creps | Dep. Ex. 292<br>06/22/2017 Email from Rick Long re: Fwd: Envision and THR<br>(EMH-Harrison0044814) | X | X | | | | | |
| Ex. 0784 | Jeff Jones, Creps, Ramsay, May Use | 06/29/2016 Email from Jeff Jones re: FW: VMG's Draft Valuation Schedules - MRI Specialists of Tulsa - 6.29.16<br>(EMH-Harrison0044853-0044854) | X | X | | | | | |
| Ex. 0785 | Jeff Jones, Creps, Ramsay, May Use | 04/30/2016 Attachment to Email re: FW: VMG's Draft Valuation Schedules - MRI Specialists of Tulsa - 6.29.16<br>(EMH-Harrison0044855-0044889) | X | X | | | | | |
| Ex. 0786 | Ramsay, Jeff Jones | 10/13/2017 Email from Aaron Ramsay re: Jeff - look at this pledge memo<br>(EMH-Harrison0044929) | X | X | | | | | |
| Ex. 0787 | Ramsay, Jeff Jones | Attachment to Email re: Jeff - look at this pledge memo Titled Pledging of equity interest memo<br>(EMH-Harrison0044930) | X | X | | | | | |
| Ex. 0788 | Jeff Jones, Creps | 02/15/2017 Email from Jeff Jones re: CONFIDENTIAL - ESOP<br>(EMH-Harrison0044931) | X | X | | | | | |
| Ex. 0789 | Jeff Jones, Creps | Attachment to Email re: CONFIDENTIAL - ESOP Titled Analysis of ESOP vs Third Party Sale<br>(EMH-Harrison0044932) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0790 | Jeff Jones, Creps, Ramsay, Shorthouse, Williams, O'Brien | 12/31/2023 ComStock Advisors - Valuation Report as of December 31, 2023, prepared April 2024 (EMH-Harrison0044933-0045070) | X | X | | | | | |
| Ex. 0791 | Jeff Jones, Creps, Ramsay, Shorthouse, Williams, O'Brien | April 2025 EMHI ESOP Valuation Analysis as of December 31, 2024 (EMH-Harrison0045071-0045206) | X | X | | | | | |
| Ex. 0792 | Ramsay | 08/19/2025 Envision Class Data (EMH-Harrison045207) | X | X | | | | | |
| Ex. 0793 | Creps, Halpern | 12/31/2018 Election to Defer Gain on the Sale of Qualified Securities under Code Sec. 1042(a) Darrel E. Creps, III (EMH-HARRISON-DC-000001) | X | X | | | | | |
| Ex. 0794 | Creps | 12/19/2017 Verified Statement of EMHI of Applicability of Code Sections 4978 and 4979A Darrel Creps (EMH-HARRISON-DC-000002-000003) | X | X | | | | | |
| Ex. 0795 | Creps | 12/31/2018 Statement of Purchase of Qualified Replacement Property Required for a Valid Code Sec. 1042 Election Darrel E. Creps, III (EMH-HARRISON-DC-000004-000007) | X | X | | | | | |
| Ex. 0796 | Creps | Dep. Ex. 159 12/29/2023 KeyBank Cash Flow Report Darrel Creps (EMH-HARRISON-DC-000008-000010) | X | X | | | | | |
| Ex. 0797 | Creps | 12/01/2017 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000011-000022) | X | X | | | | | |
| Ex. 0798 | Creps | 12/01/2018 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000023-000040) | X | X | | | | | |
| Ex. 0799 | Creps | Dep. Ex. 160 12/01/2023 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000041-000050) | X | X | | | | | |
| Ex. 0800 | Creps | 12/01/2019 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000051-000066) | X | X | | | | | |
| Ex. 0801 | Creps | 12/01/2020 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000067-000080) | X | X | | | | | |
| Ex. 0802 | Creps | 12/01/2021 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000081-000094) | X | X | | | | | |
| Ex. 0803 | Creps | 12/01/2022 UBS Resource Management Account Statement Darrel Creps III (EMH-HARRISON-DC-000095-000106) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0804 | Creps | 12/31/2018 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000107-000126) | X | X | | | | | |
| Ex. 0805 | Creps | 12/31/2019 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000127-000145) | X | X | | | | | |
| Ex. 0806 | Creps | 12/31/2020 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000146-000164) | X | X | | | | | |
| Ex. 0807 | Creps | 12/31/2021 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000165-000182) | X | X | | | | | |
| Ex. 0808 | Creps | 12/31/2022 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000183-000201) | X | X | | | | | |
| Ex. 0809 | Creps | 12/31/2023 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000202-000220) | X | X | | | | | |
| Ex. 0810 | Creps | 7/1/2026 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000221-000249) | X | X | | | | | |
| Ex. 0811 | Creps | August 2026 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000250-000261) | X | X | | | | | |
| Ex. 0812 | Creps | August 2026 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000262-000277) | X | X | | | | | |
| Ex. 0813 | Creps | 7/1/2024 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000278-000299) | X | X | | | | | |
| Ex. 0814 | Creps | 12/1/2024 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000300-000319) | X | X | | | | | |
| Ex. 0815 | Creps | 7/1/2025 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000320-00337) | X | X | | | | | |
| Ex. 0816 | Creps | July 2025 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000338-000353) | X | X | | | | | |
| Ex. 0817 | Creps | December 2025 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000354-000369) | X | X | | | | | |
| Ex. 0818 | Creps | November 2018 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000370-000377) | X | X | | | | | |
| Ex. 0819 | Creps | June 2024 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000378-000393) | X | X | | | | | |
| Ex. 0820 | Creps | December 2024 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000394-000405) | X | X | | | | | |
| Ex. 0821 | Creps | December 2025 UBS Resource Management Account Statement Darrel Creps (EMH-HARRISON-DC-000406-000419) | X | X | | | | | |
| Ex. 0822 | Creps | 12/31/2017 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000420-000425) | X | X | | | | | |
| Ex. 0823 | Creps | 1/31/2018 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000426-000431) | X | X | | | | | |
| Ex. 0824 | Creps | 1/1/2018 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000432-000458) | X | X | | | | | |
| Ex. 0825 | Creps | 11/30/2018 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000459-000464) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0826 | Creps | 12/31/2018 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000465-000470) | X | X | | | | | |
| Ex. 0827 | Creps | 12/1/2018 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000471-000518) | X | X | | | | | |
| Ex. 0828 | Creps | 12/1/2019 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000519-000551) | X | X | | | | | |
| Ex. 0829 | Creps | 12/1/2020 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000552-000589) | X | X | | | | | |
| Ex. 0830 | Creps | 2/1/2021 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000590-000625) | X | X | | | | | |
| Ex. 0831 | Creps | 12/1/2021 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000626-000687) | X | X | | | | | |
| Ex. 0832 | Creps | 12/1/2022 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000688-000746) | X | X | | | | | |
| Ex. 0833 | Creps | 9/1/2023 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000747-000785) | X | X | | | | | |
| Ex. 0834 | Creps | 9/1/2023 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000786-000839) | X | X | | | | | |
| Ex. 0835 | Creps | 10/1/2023 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000840-000850) | X | X | | | | | |
| Ex. 0836 | Creps | 10/1/2023 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000851-000886) | X | X | | | | | |
| Ex. 0837 | Creps | 11/1/2023 KeyBank Account Statement Darrel and Kristi Creps (EMH-HARRISON-DC-000887-000896) | X | X | | | | | |
| Ex. 0838 | Creps | 11/1/2023 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000897-000934) | X | X | | | | | |
| Ex. 0839 | Creps | 12/1/2023 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000935-000985) | X | X | | | | | |
| Ex. 0840 | Creps | 12/1/2025 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-000986-001035) | X | X | | | | | |
| Ex. 0841 | Jeff and Nicole Jones | 12/19/2017 Verified Statement of Election of EMHI Jeff Jones (EMH-HARRISON-JJ-000001-000004) | X | X | | | | | |
| Ex. 0842 | Jeff and Nicole Jones | 12/31/2018 Jeff Jones Allocation of Basis on SOP stocks For the Year ended December 31, 2018 (EMH-HARRISON-JJ-000005-000035) | X | X | | | | | |
| Ex. 0843 | Jeff and Nicole Jones | 12/01/2023 UBS Resource Management Account Statement Jeff Jones (EMH-HARRISON-JJ-000036-000043) | X | X | | | | | |
| Ex. 0844 | Jeff and Nicole Jones | 12/01/2017 UBS Resource Management Account Statement Jeff Jones (EMH-HARRISON-JJ-000044-000053) | X | X | | | | | |
| Ex. 0845 | Jeff and Nicole Jones | 12/01/2020 UBS Resource Management Account Statement Jeff Jones (EMH-HARRISON-JJ-000054-000063) | X | X | | | | | |
| Ex. 0846 | Jeff and Nicole Jones | 12/01/2020 UBS Business Services Account Statement Renaissance Charitable Foundation, Inc. (EMH-HARRISON-JJ-000064-000071) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0847 | Jeff and Nicole Jones | 12/01/2022 UBS Resource Management Account Statement Jeff Jones (EMH-HARRISON-JJ-000072-000079) | X | X | | | | | |
| Ex. 0848 | Jeff and Nicole Jones | 12/01/2022 UBS Strategic Advisor Account Statement Renaissance Charitable Foundation, Inc. (EMH-HARRISON-JJ-000080-000099) | X | X | | | | | |
| Ex. 0849 | Jeff and Nicole Jones | 12/29/2020 KeyBank Cost Basis Transfer Report Jeffrey R Jones (EMH-HARRISON-JJ-000100) | X | X | | | | | |
| Ex. 0850 | Jeff and Nicole Jones | 12/01/2021 UBS Resource Management Account Statement Jeff Jones (EMH-HARRISON-JJ-000101-000108) | X | X | | | | | |
| Ex. 0851 | Jeff and Nicole Jones | 12/31/2018 KeyBank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JJ-000109-000124) | X | X | | | | | |
| Ex. 0852 | Jeff and Nicole Jones | 12/31/2019 KeyBank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JJ-000125-000139) | X | X | | | | | |
| Ex. 0853 | Jeff and Nicole Jones | 07/01/2026 UBS Statement Jeffrey Ryan Jones (EMH-HARRISON-JJ-000140-000153) | X | X | | | | | |
| Ex. 0854 | Jeff and Nicole Jones | 12/01/2020 UBS Statement Jeffery Ryan Jones Revocable Trust (EMH-HARRISON-JNJ-000001-000014) | X | X | | | | | |
| Ex. 0855 | Jeff and Nicole Jones | 12/01/2021 UBS Statement Jeffery Ryan Jones Revocable Trust (EMH-HARRISON-JNJ-000015-000030) | X | X | | | | | |
| Ex. 0856 | Jeff and Nicole Jones | 12/01/2022 UBS Statement Jeffery Ryan Jones Revocable Trust (EMH-HARRISON-JNJ-000031-000054) | X | X | | | | | |
| Ex. 0857 | Jeff and Nicole Jones | 12/01/2023 UBS Statement Jeffery Ryan Jones Revocable Trust (EMH-HARRISON-JNJ-000055-000076) | X | X | | | | | |
| Ex. 0858 | Jeff and Nicole Jones | 12/31/2017 TD Ameritrade Account Statement Jeff R Jones & Nicole A Jones (EMH-HARRISON-JNJ-000077-000090) | X | X | | | | | |
| Ex. 0859 | Jeff and Nicole Jones | 12/31/2018 TD Ameritrade Account Statement Jeff R Jones & Jeffrey Ryan Jones Revocable Trust (EMH-HARRISON-JNJ-000091-000103) | X | X | | | | | |
| Ex. 0860 | Jeff and Nicole Jones | 12/31/2018 TD Ameritrade Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000104-000126) | X | X | | | | | |
| Ex. 0861 | Jeff and Nicole Jones | 12/31/2019 TD Ameritrade Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000127-000149) | X | X | | | | | |
| Ex. 0862 | Jeff and Nicole Jones | 12/31/2020 TD Ameritrade Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000150-000167) | X | X | | | | | |
| Ex. 0863 | Jeff and Nicole Jones | 12/31/2021 TD Ameritrade Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000168-000185) | X | X | | | | | |
| Ex. 0864 | Jeff and Nicole Jones | 12/31/2022 TD Ameritrade Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000186-000204) | X | X | | | | | |
| Ex. 0865 | Jeff and Nicole Jones | 12/31/2023 Charles Schwab Account Statement Nicole Ann Jones Revocable Trust (EMH-HARRISON-JNJ-000205-000216) | X | X | | | | | |
| Ex. 0866 | Jeff and Nicole Jones | 09/21/2021 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000217-000221) | X | X | | | | | |
| Ex. 0867 | Jeff and Nicole Jones | 12/20/2021 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000222-000228) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0868 | Jeff and Nicole Jones | 05/19/2022 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000229-000235) | X | X | | | | | |
| Ex. 0869 | Jeff and Nicole Jones | 09/21/2022 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000236-000242) | X | X | | | | | |
| Ex. 0870 | Jeff and Nicole Jones | 12/20/2022 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000243-000249) | X | X | | | | | |
| Ex. 0871 | Jeff and Nicole Jones | 12/20/2023 US Bank Account Statement Jeffery Ryan Jones (EMH-HARRISON-JNJ-000250-000254) | X | X | | | | | |
| Ex. 0872 | Jeff and Nicole Jones | 7/1/2026 Charles Schwab Account Summary Nicole A Jones (EMH-HARRISON-JNJ-000255-000266) | X | X | | | | | |
| Ex. 0873 | Sherwood | 12/31/2018 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000001-000019) | X | X | | | | | |
| Ex. 0874 | Sherwood | 12/31/2019 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000020-000034) | X | X | | | | | |
| Ex. 0875 | Sherwood | 12/31/2020 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000035-000049) | X | X | | | | | |
| Ex. 0876 | Sherwood | 12/31/2021 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000050-000065) | X | X | | | | | |
| Ex. 0877 | Sherwood | 12/31/2022 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000066-000081) | X | X | | | | | |
| Ex. 0878 | Sherwood | 12/31/2023 KeyBank Account Statement Paul M Sherwood (EMH-HARRISON-PS-000082-000097) | X | X | | | | | |
| Ex. 0879 | Sherwood | 12/19/2017 Verified Statement of EMHI of Applicability of Code Sections 4978 and 4979A Paul Sherwood (EMH-HARRISON-PS-000098-000133) | X | X | | | | | |
| Ex. 0880 | Sherwood | 7/1/2025 Charles Schwab Account Summary Paul M Sherwood (EMH-HARRISON-PS-000134-000141) | X | X | | | | | |
| Ex. 0881 | Sherwood | 8/1/2026 Charles Schwab Account Summary Paul M Sherwood (EMH-HARRISON-PS-000142-000149) | X | X | | | | | |
| Ex. 0882 | Sherwood | 7/1/2025 Charles Schwab Account Summary S Sherwood and P Sherwood (EMH-HARRISON-PS-000150-000173) | X | X | | | | | |
| Ex. 0883 | Sherwood | 8/1/2026 Charles Schwab Account Summary S Sherwood and P Sherwood (EMH-HARRISON-PS-000174-000191) | X | X | | | | | |
| Ex. 0884 | Khan | 12/31/2017 Nonrecognition of Gain on Sale of Stock to an ESOP IRC Section 1042 Tanweer Khan (EMH-HARRISON-TK-000001-000007) | X | X | | | | | |
| Ex. 0885 | Khan | 12/31/2022 JP Morgan Account Statement Tanweer Ul-Haq Khan (EMH-HARRISON-TK000008-000025) | X | X | | | | | |
| Ex. 0886 | Khan | 12/31/2023 JP Morgan Account Statement Tanweer Ul-Haq Khan (EMH-HARRISON-TK000026-000043) | X | X | | | | | |
| Ex. 0887 | Khan | 12/31/2021 KeyBank Account Statement Tanweer Khan (EMH-HARRISON-TK-000044-000060) | X | X | | | | | |
| Ex. 0888 | Khan | 12/31/2018 KeyBank Account Statement Tanweer Khan (EMH-HARRISON-TK-000061-000075) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0889 | Khan | 12/31/2019 KeyBank Account Statement Tanweer Khan (EMH-HARRISON-TK-000076-000089) | X | X | | | | | |
| Ex. 0890 | Khan | 12/31/2020 KeyBank Account Statement Tanweer Khan (EMH-HARRISON-TK-000090-000105) | X | X | | | | | |
| Ex. 0891 | Khan | 7/1/2026 J.P. Morgan Portfolio Account Detail Tanweer Khan (EMH-HARRISON-TK-000106-000115) | X | X | | | | | |
| Ex. 0892 | Jeff Jones, May Use | 2017 Analysis of ESOP vs Third Party Sale (KeyBank000001) | X | X | | | | | |
| Ex. 0893 | Ramsay, Jeff Jones, Creps, Williams, Shorthouse | 12/18/2017 Email from Lee Vogel re: Envision-Closing Call (KeyBank008440) | X | X | | | | | |
| Ex. 0894 | Ramsay, May Use | Dep. Ex. 350<br>10/12/2017 Email from Brian Snarr re: Envision Management Inc. _ Diligence Request List (MOCO0000019) | X | X | | | | | |
| Ex. 0895 | Ramsay, May Use | Dep. Ex. 351<br>10/10/2017 Attachment to email re: Envision Management Inc. _ Diligence Request List (MOCO0000020-0000025) | X | X | | | | | |
| Ex. 0896 | O'Brien, Shorthouse | 10/27/2017 Email from Casey D. Karisen re: RE: Healthcare Info (MOCO0000081-0000082) | X | X | | | | | |
| Ex. 0897 | O'Brien, Shorthouse | 08/28/2017 Attachment to Email re: RE: Healthcare Info Titled Medical & Diagnostic Laboratories (MOCO0000111-0000126) | X | X | | | | | |
| Ex. 0898 | May Use | 12/12/2017 Email from Lee Vogel re: Re: Envision--Revised Stock Purchase Agreement (MOCO0002928-0002929) | X | X | | | | | |
| Ex. 0899 | Shorthouse, O'Brien, May Use | 12/13/2017 Email from Mark P Shorthouse re: FW: Envision Structure (MOCO0003830) | X | X | | | | | |
| Ex. 0900 | O'Brien, Shorthouse, Williams, Creps | Dep. Ex. 233<br>12/13/2017 Email from John O'Brien re: RE: Envision 409(p) (MOCO0004006-0004007) | X | X | | | | | |
| Ex. 0901 | Shorthouse | 12/19/2017 Email from Steve Schaffer re: Re: Opinion Letter (MOCO0007385-0007386) | X | X | | | | | |
| Ex. 0902 | O'Brien, Shorthouse, May Use | 12/19/2017 Email from John O'Brien re: RE: Envision DRAFT Fairness Opinion no logo - clean.docx (MOCO0007947-0007950) | X | X | | | | | |
| Ex. 0903 | O'Brien, Shorthouse, May Use | 12/19/2017 Attachment to Email re: RE: Envision DRAFT Fairness Opinion no logo - clean.docx Titled Envision Fairness Opinion - FINAL (MOCO0007951-0007957) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0904 | O'Brien, Shorthouse | 12/22/2017 Email from John O'Brien re: RE: Envision DRAFT Fairness Opinion no logo - clean.docx (MOCO0008234-0008237) | X | X | | | | | |
| Ex. 0905 | Shorthouse | 01/04/2018 Email from Mark P Shorthouse re: Envision Bylaws, etc. (MOCO0008362) | X | X | | | | | |
| Ex. 0906 | O'Brien, Shorthouse, Williams, May Use | Dep. Ex. 210<br>11/28/2017 Envision Radiology Document index (MOCO0009409-0009440) | X | X | | | | | |
| Ex. 0907 | Heath, Ramsay | Dep. Ex. 190<br>12/31/2020 EMHI ESOP Statement of Participation - Grace Heath (PLAINTIFF000886) | X | X | | | | | |
| Ex. 0908 | Heath, Ramsay | Dep. Ex. 191<br>12/31/2021 EMHI ESOP Statement of Participation - Grace Heath (PLAINTIFF000887) | X | X | | | | | |
| Ex. 0909 | Heath, Ramsay | Dep. Ex. 192<br>12/31/2022 EMHI ESOP Statement of Participation - Grace Heath (PLAINTIFF000930) | X | X | | | | | |
| Ex. 0910 | Heath, Ramsay | Dep. Ex. 186<br>12/31/2017 EMHI ESOP Statement of Participation - Grace Heath (PLAINTIFF000932-000933) | X | X | | | | | |
| Ex. 0911 | Heath, Ramsay | Dep. Ex. 188<br>12/31/2018 EMHI ESOP Statement of Participation - Grace Heath (PLAINTIFF000938-000939) | X | X | | | | | |
| Ex. 0912 | Heath, Ramsay | Dep. Ex. 189<br>08/17/2020 Letter from Steven Brewer re: ESOP (PLAINTIFF000964-000970) | X | X | | | | | |
| Ex. 0913 | Harrison, Ramsay | Dep. Ex. 171<br>12/31/2019 EMHI ESOP Statement of Participation - Robert Harrison (PLAINTIFF001138) | X | X | | | | | |
| Ex. 0914 | N/A | 06/16/2020 Declaration of Lawrence Kaplan, Stewart v. CSG Partners, LLC (PLAINTIFF001424-001427) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (prejudice); 403 (relevance - needlessly cumulative) |
| Ex. 0915 | N/A | 03/29/2024 Affidavit of George Thacker (PLAINTIFF001553) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 402 (relevance); 403 (relevance - needlessly cumulative) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0916 | Ramsay, Jeff Jones, Creps, Khan, Williams, Shorthouse, O'Brien | Dep. Ex. 120<br>12/19/2017 ECF 108-7, EMHI ESOP Plan Document | X | X | | | | | |
| Ex. 0917 | Ramsay, Jeff Jones, Creps, Khan, Williams, Shorthouse, O'Brien | Dep. Ex. 155<br>12/19/2017 ECF 108-6, EMHI ESOP Trust Document | X | X | | | | | |
| Ex. 0918 | Brown | Shannon P. Pratt, Valuing a Business: The Analysis and Appraisal of Closely Held Companies (5th ed., McGraw-Hill 2008) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - wasting time) |
| Ex. 0919 | Brown | John D. Finnerty, An Average-Strike Put Option Model of the Marketability Discount, Journal of Derivatives, vol. 19 (2012), https://www.pm-research.com/content/iijderiv/19/4/53 | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative) |
| Ex. 0920 | Brown | Shannon P. Pratt and Roger J. Grabowski, Cost of Capital: Applications and Examples (5th ed., Wiley 2014) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative) |
| Ex. 0921 | Dotson | Republican Platform (2016), https://www.p2016.org/gopconv16/gopplatform2016.pdf | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - wasting time); 403 (relevance - needlessly cumulative) |
| Ex. 0922 | Dotson | Timeline of Legislative Actions on H.R. 1, 115th Cong. (2017), H. Con. Res. 71, 115th Cong. (Oct. 5, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0923 | Dotson | Timeline of Legislative Actions on H.R. 1, 115th Cong. (2017), H. Con. Res. 71, 115th Cong. (Oct. 19, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0924 | Dotson | Timeline of Legislative Actions on H.R. 1, 115th Cong. (2017), H. Con. Res. 71, 115th Cong. (Oct. 26, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues); 403 (needlessly cumulative) |
| Ex. 0925 | Dotson | S. Con. Res. 3, 115th Cong. (2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues); FRE 106 (completeness) |
| Ex. 0926 | Brown | James R. Hitchner, Financial Valuation (4th ed., John Wiley & Sons, Inc. 2017) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - wasting time) |
| Ex. 0927 | Dotson | Megan S. Lynch, The Budget Reconciliation Process: Stages of Consideration, Congressional Research Service, R44058 (2021), https://sgp.fas.org/crs/misc/R44058.pdf | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0928 | Halpern | Theodore Becker et al., The DOL Fiduciary Process Agreements for ESOP Transactions, National Center for Employee Ownership (2021), https://www.nceo.org/publications/dol-fiduciary-process-agreements-esop-transactions | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice); 701/702 (impermissible expert opinion) |
| Ex. 0929 | Halpern | Jamie Metzl, Superconvergence, Timber Press (2024) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - wasting time) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0930 | Brown | 05/17/1988 Rev. Rul. 59-60, 1959-1 C.B. 237 | | | | | | | Defs object - 402 (relevance) |
| Ex. 0931 | Brown | 05/17/1988 Federal Register: Proposed Regulation Relating to the Definition of Adequate Consideration (29 CFR Part 2510) | | | | | | | Defs object - 402 (relevance) |
| Ex. 0932 | Brown | 12/06/2007 SEC Release No. 33-8869, Revisions to Rules 144 and 145 | Defs object - 901 (lack of foundation) | | | | | | Defs object - 402 (relevance) |
| Ex. 0933 | Halpern | Duties of the ESOP Committee, National Center for Employee Ownership (Apr. 5, 2012), https://www.nceo.org/articles/duties-esop-committee | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice); 701/702 (impermissible expert opinion) |
| Ex. 0934 | Halpern | Argent Financial Group Expands Footprint with Atlanta Office, Business Acquisition, Argent Financial Group, Inc. (July 1, 2014), https://argentfinancial.com/press release/argent-financial-group-expands-footprint-with-atlanta-office-business-acquisition-2/. | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative) |
| Ex. 0935 | Halpern | Argent Financial buys Reliance Trust's fiduciary business: Argent Financial Group, a US-based wealth and financial services firm, has purchased a fiduciary services line of business from Atlanta-based Reliance Trust Company, Private Banker International (July 4, 2014) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative) |
| Ex. 0936 | Tarajano | Dep. Ex. 324<br>09/19/2016 2015 Form 5500 Pala Group, Inc. ESOP | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice) |
| Ex. 0937 | Halpern | Loren Rodgers, Practical Tip: The Board, the Trustee, and Valuation, National Center for Employee Ownership (Jan. 17, 2017), https://www.nceo.org/blog/practical-tip-board-trustee-and-valuation. | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice); 701/702 (impermissible expert opinion) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0938 | Dotson | Can Donald Trump and the Republicans repeal Obamacare? Here's what hundreds of forecasters predict, Washington Post (Jan. 19, 2017, 6:00 AM), https://www.washingtonpost.com/news/monkey-cage/wp/2017/01/19/can-donald-trump-and-the-republicans-repeal-obamacare-heres-what-hundreds-of-forecasters-predict/ | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0939 | Dotson | C. Stephen Redhead and Janet Kinzer, Legislative Actions in the 112th, 113th, and 114th Congresses to Repeal, Defund, or Delay the Affordable Care Act, Congressional Research Service (Feb. 7, 2017), https://sgp.fas.org/crs/misc/R43289.pdf | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0940 | Doston | Lauren Fox and Delrdre Walsh, Republicans unveil bill to repeal and replace Obamacare, CNN (March 7, 2017, 9:32 AM), https://www.cnn.com/2017/03/06/politics/republicans-public-obamacare-plan/index.html | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0941 | Creps, Jeff Jones, Khan | Dep. Ex. 161 Brundle v. Wilmington Tr. N.A., 241 F. Supp. 3d 610 (E.D. Va. Mar. 13, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); |
| Ex. 0942 | Dotson | Trump, GOP Leaders Take Victory Lap After House Passes 'Trumpcare', NBC (May 4, 2017), https://www.nbcnews.com/politics/white-house/trump-gop-leaders-take-victory-lap-after-house-passes-trumpcare n754896 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0943 | Dotson | H.R. 1628, 115th Cong. (May 5, 2017), | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0944 | Dotson | Thomas Kaplan, Health Care Overhaul Collapses as Two Republican Senators Defect, New York Times (July 17, 2017), https://www.nytimes.com/2017/07/17/us/politics/health-care-overhaul-collapses-as-two-republican-senators-defect.html | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0945 | Dotson | Susan Davis and Domenico Montanaro, McCain Votes No, Dealing Potential Death Blow To Republican Health Care Efforts, NPR (July 27, 2017), https://www.npr.org/2017/07/27/539907467/senate-careens-toward-high-drama-midnight-health-care-vote | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0946 | Dotson | H. Con. Res. 71, 115th Cong. (October 5, 2017), https://www.congress.gov/bill/115th-congress/house-concurrent-resolution/71/text/eh | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0947 | Dotson | H. Con. Res. 71, 115th Cong. (October 19, 2017), https://www.congress.gov/bill/115th-congress/house-concurrent-resolution/71/text/eas | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0948 | Dotson | H. Con. Res. 71, 115th Cong. (October 26, 2017), https://www.congress.gov/bill/115th-congress/house-concurrent-resolution/71/text/enr | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0949 | Dotson | Office of Management and Budget, Executive Office of the President, Statement of Administration Policy, H.R. 1 – Tax Cuts and Jobs Act (November 14, 2017) (House) | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0950 | Doston | Office of Management and Budget, Executive Office of the President, Statement of Administration Policy, H.R. 1 – Tax Cuts and Jobs Act (November 30, 2017) (Senate) | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0951 | Dostson | Roll Call 637, H.R. 1, U.S. House of Representatives, 115th Cong. (November 16, 2017, 1:48 PM), https://clerk.house.gov/Votes/2017637 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0952 | Dotson | Why scan-reading artificial intelligence is bad news for radiologists, The Economist (Nov. 29, 2017), https://www.economist.com/free-exchange/2017/11/29/why-scan-reading-artificial-intelligence-is-bad-news-for-radiologists | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0953 | Dotson | Roll Call 303, H.R. 1, U.S. Senate, 115th Cong. (December 2, 2017, 1:36 AM) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0954 | Dotson | H.R. 115-466 (December 15, 2017), https://www.congress.gov/congressional-report/115th-congress/house-report/466 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0955 | Dotson | Congressional Budget Office, Re: Cost Estimate for the Conference Agreement on H.R. 1, a Bill to Provide for Reconciliation Pursuant to Titles II and V of the Concurrent Resolution on the Budget for Fiscal Year 2018 (December 15, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0956 | Dotson | Office of Management and Budget, Executive Office of the President, Statement of Administration Policy, Conference Report on H.R. 1 – Tax Cuts and Jobs Act (December 18, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0957 | Dotson | Estimated Budget Effects Of The Conference Agreement For H.R.1, The Tax Cuts And Jobs Act, Joint Committee on Taxation, Congress of United States (Dec. 18, 2017), https://www.jct.gov/publications/2017/jcx-67-17/ | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0958 | Dotson | Roll Call 692, H.R. 1, U.S. House of Representatives, 115th Cong. (December 19, 2017, 2:27 PM) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0959 | Dotson | Congressional Record – Senate, 115th Cong. (December 19, 2017) | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0960 | Ramsay, Creps, Jeff Jones, Sherwood, Khan, Williams, Shorthouse | 12/19/2017 Stock and Purchase Agreement, ECF 108-5 | | | | | | | |
| Ex. 0961 | Dotson | Roll Call 699, H.R. 1, U.S. House of Representatives, 115th Cong. (December 20, 2017, 12:55 PM), https://clerk.house.gov/Votes/2017699 | | | | | | | Defs object - 402 (relevance); 403 (relevance - confusing the issues); 801 (hearsay) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0962 | Dotson | Roll Call 323, H.R. 1, U.S. Senate, 115th Cong. (December 20, 2017, 12:31 AM), https://www.senate.gov/legislative/LIS/roll_call_votes/vote1151/vote_115_1_00323.htm | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0963 | Dotson, Brown | Dep. Ex. 334<br>12/22/2017 H.R.1 - An Act to provide for reconciliation pursuant to titles II and V of the concurrent resolution on the budget for fiscal year 2018 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0964 | Dotson | Pub. L. No. 115-97, 115th Cong. (December 22, 2017) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0965 | Dotson | Pub. L. 115-97 (2017), Subtitle A (individual tax reform) & Subtitle D (international tax provisions): Tax Policy Center, Effects of the Tax Cuts and Jobs Act: A Preliminary Analysis (June 13, 2018) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0966 | Creps, Jeff<br>Jones, Khan | Dep. Ex. 151<br>04/30/2020 U.S. Department of Labor News Release: Secretary of Labor Reaches Agreement Requiring Wilmington Trust to Restore $80 Million to 21 Employee Stock Ownership Plans and Reimburse Plan Sponsors for Legal Cost and Expenses | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues); 403 (unfair prejudice) |
| Ex. 0967 | | Removed | | | | | | | |
| Ex. 0968 | Dotson | Pub. L. No. 117-2, 117th Cong. (March 11, 2021), https://www.congress.gov/117/plaws/publ2/PLAW-117publ2.pdf | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0969 | Dotson | Pub. L. No. 117-69, 117th Cong. (November 30, 2021), https://www.congress.gov/117/plaws/publ69/PLAW-117publ69.pdf | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0970 | Dotson | Steve Benen, What it took to get Sinema to support the Inflation Reduction Act, MSNBC (Aug. 5, 2022, 8:00 AM), https://www.ms.now/rachel-maddow-show/maddowblog/took-get-sinema-support-inflation-reduction-act-rcna41692 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Ex. 0971 | Dotson | Jeff Stein, With Sinema's help, private equity firms win relief from proposed tax hikes, Washington Post (Aug. 7, 2022, 6:22 PM), https://www.washingtonpost.com/us-policy/2022/08/07/inflation-reduction-act-sinema-private-equity/ | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0972 | Halpern | Mission & Vision, CFA Institute (last visited May 7, 2023), https://www.cfainstitute.org/about/vision. | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0973 | Tajarano | Dep. Ex. 323<br>07/26/2023 Bennetti v. Monson, et al. First Amended Class Action Complaint for Violations of ERISA | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 0974 | Janiga | Dep. Ex. 326<br>02/29/2024 San Benito Health Care District d/b/a Hazel Hawkins Memorial Hospital Fair Market Value of the Acquired Assets of San Benito Health Care District d/b/a Hazel Hawkins Memorial Hospital as of February 29, 2024 | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice); 403 (relevance - unfair prejudice) |
| Ex. 0975 | Janiga | Dep. Ex. 329<br>09/23/2024 Finnerty Calculations | | | | | | | |
| Ex. 0976 | | Removed | | | | | | | |
| Ex. 0977 | Janiga | Dep. Ex. 328<br>August 2023 Fair Market Value Opinions: Practical Tips for Engaging Third-Party Appraisers and Securing Client Buy-In During the Valuation Process | | | | | | | Defs object - 801 (hearsay); 402 (relevance) |
| Ex. 0978 | Wilhoite | Dep. Ex. 256<br>Autumn 2014 Fair Market Value and Blockage Discounts: When the Market Doesn't Give You the Answer | | | | | | | Defs object - 801 (hearsay); 402 (relevance) |
| Ex. 0979 | Brown | December 1995 Francis A. Longstaff, How Much Can Marketability Affect Security Values?, The Journal of Finance (Dec. 1995) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (needlessly cumulative) |
| Ex. 0980 | Halpern | December 2014 Dave Diehl, The Great Banc & DOL Settlement Agreement: How Have Things Changed?, Prairie Capital (Dec. 2014) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice); 701/702 (impermissible expert opinion) |
| Ex. 0981 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0982 | Brown | Tax Policy Center, Tax Policy Center Briefing Book (Jan. 2024) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance) |
| Ex. 0983 | Brown | Peter Welsh et al., Management Projections in Delaware Appraisal Litigation: Anecdotal Evidence, Insights Vol. 31, No. 1 (Oct. 2017). | | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance); 403 (needlessly cumulative) |
| Ex. 0984 | Halpern | Samuel W. Halpern, The Role of the Independent Fiduciary, Journal of Compensation & Benefits (Sept/Oct. 2006) | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 403 (relevance - unfair prejudice); 701/702 (impermissible expert opinion) |
| Ex. 0985 | Halpern | Calendar for September 2017 | Defs object - 901 (lack of foundation) | | | | | | Defs object - 402 (relevance) |
| Ex. 0986 | Wilhoite | Dep. Ex. 255<br>Spring 2020 Financial Statement Normalization Adjustments for ESOP Sponsor Company Valuations | | | | | | | Defs object - 801 (hearsay); 402 (relevance) |
| Ex. 0987 | Wilhoite | Dep. Ex. 241<br>Winter 2019 The Business Valuation "Baker's Dozen": Questions Legal Counsel Should Consider Asking (and the Expert Should Expect to Hear) in Deposition/Cross-Examination-And Why | | | | | | | Defs object - 801 (hearsay); 402 (relevance) |
| Ex. 0988 | | Removed | | | | | | | |
| Ex. 0989 | | Removed | | | | | | | |
| Ex. 0990 | Dotson | Congressional Budget Act § 313, https://budgetcounsel.com/laws-and-rules/congressional-budget-act-of-1974-2/%C2%A7123-section-313-extraneous-matter-in-reconciliation-legislation/ | | | | | | | Defs object - 106 (completeness); 402 (relevance) |
| Ex. 0991 | Dotson | 2 U.S.C. § 644 | | | | | | | Defs object - 402 (relevance) |
| Ex. 0992 | Dotson | Congressional Research Service, Floor Consideration of Conference Reports in the Senate, https://www.everycrsreport.com/reports/98-737.html | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - confusing the issues) |
| Ex. 0993 | Dotson | United States Senate, Party Division, https://www.senate.gov/history/partydiv.htm | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (needlessly cumulative) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 0994 | Brown | Estate Tax Regs., Sec. 20.2031-1(b) | | | | | | | Defs object - 402 (relevance) |
| Ex. 0995 | Brown | Colorado Revised Statutes § 5-12-101. | | | | | | | Defs object - 402 (relevance) |
| Ex. 0996 | Brown | S&P Capital IQ, S&P Global, https://www.spglobal.com/market-intelligence/en/solutions/products/sp-capital-iq-pro | Defs object - 901 (lack of foundation) | | | | | | Defs object - 106 (completeness); 801 (hearsay); 402 (relevance) |
| Ex. 0997 | Halpern | 29 CFR § 2570.31(i)-(j) | | | | | | | Defs object - 402 (relevance) |
| Ex. 0998 | Halpern | Code of Ethics and Standards of Professional Conduct, CFA Institute, https://www.cfainstitute.org/-/media/documents/code/code-ethics-standards/code-of-ethics standards-professional-conduct.pdf. | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (needlessly cumulative) |
| Ex. 0999 | Halpern | ESOP Fiduciary Rules, The ESOP Association, https://www.esopassociation.org/articles/esop-fiduciary-rules | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - needlessly cumulative); 701/702 (impermissible expert opinion) |
| Ex. 1000 | Williams, Shorthouse | 10/23/2023 Defendant Argent Trust Company's Responses and Objections to Plaintiffs' First Amended Set of Interrogatories (Nos. 1-9) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1001 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones, Halpern | 10/23/2023 The Envision Defendants' Objections and Responses to Plaintiffs' First Amended First Set of Interrogatories (Nos. 1-14) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1002 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones, Halpern | 10/23/2023 Attachment to the Envision Defendants' Response to Interrogatory No. 7 | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1003 | Williams, Shorthouse | 12/08/2023 Defendant Argent Trust Company's Responses and Objections to Plaintiffs' First Set of Requests for Admission (No. 1) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1004 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 12/08/2023 The Envision Defendants' Response to Plaintiffs' First Request for Admission (No. 1) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1005 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 01/26/2024 The Envision Defendants' Supplemental Objections and Responses to Interrogatory No. 7 and the Envision Defendants' Objections and Responses to Plaintiffs' Second Amended First Set of Interrogatories (Nos. 9-11) - Verified | | | | | | | admitting full document, subject to objections in the document |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1006 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 02/22/2024 The Envision Defendants' Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 15) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1007 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones, Shorthouse, Williams | 03/29/2024 The Envision Defendants' Amended Objections and Responses to Plaintiffs' First Amended First Set of Interrogatories (Nos. 1, 8, 12) - Verified | | | | | | | Defs - No objection to admitting full document, subject to objections in the document |
| Ex. 1008 | Williams, Shorthouse | 04/03/2024 Defendant Argent Trust Company's Responses and Objections to Plaintiffs' Second Set of Requests for Admission (Nos. 2-25) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1009 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 04/03/2024 The Envision Defendants' Objections and Responses to Plaintiffs' Second Requests for Admission (Nos. 2-24) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1010 | Williams, Shorthouse | 04/03/2024 Defendant Argent Trust Company's Responses and Objections to Plaintiffs' Second Set of Interrogatories (Nos. 10-25) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1011 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 04/03/2024 The Envision Defendants' Objections and Responses to Plaintiffs' Third Set of Interrogatories (Nos. 16-25) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1012 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 05/06/2024 The Envision Defendants' Objections and Responses to Plaintiffs' Third Requests for Admission (No. 25) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1013 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 07/08/2024 The Envision Defendants' Amended Objections and Responses to Plaintiffs' Second Requests for Admission (Nos. 2, 5, 10) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1014 | Williams, Shorthouse | 07/08/2024 Defendant Argent Trust Company's Amended Responses and Objections to Plaintiffs' Second Set of Requests for Admission (Nos. 2, 22) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1015 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 08/29/2024 The Envision Defendants' Amended Objections and Responses to Plaintiffs' Third Requests for Admission (No. 25) | | | | | | | admitting full document, subject to objections in the document |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1016 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 04/07/2025 The Envision Defendants' Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 15) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1017 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 06/10/2025 The Envision Defendants' Amended Objections and Responses to Plaintiffs' First Amended First Set of Interrogatories (No. 8) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1018 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 09/01/2026 Envision Defendants' Amended Objections and Responses to Plaintiffs' Second Set of Requests for Admission (Nos. 13, 14) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1019 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 09/11/2026 The Envision Defendants' Supplemental Objections and Responses to Plaintiffs' Second Amended First Set of Interrogatories (Nos. 9-11) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1020 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 09/11/2026 The Envision Defendants' Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories (No. 15) - Verified | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1021 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 09/14/2026 The Envision Defendants' Supplemental Objections and Responses to Plaintiffs' Requests for Admission (Nos. 13, 14 & 25) | | | | | | | admitting full document, subject to objections in the document |
| Ex. 1022 | Williams, Shorthouse | 07/08/2024 Defendant Argent Trust Company's Responses to the Court's Questions from the June 18, 2024 Discovery Conference | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (needlessly cumulative); 403 (unfair prejudice); FRCP 33 (unverified discovery response) |
| Ex. 1023 | Ramsay, Jeff Jones, Creps, Khan, Nicole Jones | 07/08/2024 The Envision Defendants' Responses to the Court's Questions from the June 18, 2024 Discovery Conference | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (needlessly cumulative); 403 (unfair prejudice); FRCP 33 (unverified discovery response) |
| Ex. 1024 | Brown | 06/28/2024 Expert Report of Marc J. Brown, CFA with Exhibits | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1025 | Dotson | 08/26/2024 Expert Rebuttal Report of Gregory J. Dotson, Esq. with Appendices | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 1026 | Brown | 08/26/2024 Expert Rebuttal Report of Marc J. Brown, CFA with Exhibits | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 1027 | Halpern | 08/26/2024 Expert Rebuttal Report of Samuel Halpern, with Appendix I and Exhibits | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 1028 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 10/15/2018 2017 Form 5500 | X | X | | | | | |
| Ex. 1029 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 10/11/2019 2018 Form 5500 | X | X | | | | | |
| Ex. 1030 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 08/02/2021 2017 Amended Form 5500 | X | X | | | | | |
| Ex. 1031 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 08/02/2021 2018 Amended Form 5500 | X | X | | | | | |
| Ex. 1032 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 08/02/2021 2019 Form 5500 | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1033 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 10/13/2021 2020 Form 5500 | X | X | | | | | |
| Ex. 1034 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 09/29/2022 2021 Form 5500 | X | X | | | | | |
| Ex. 1035 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 10/09/2023 2022 Form 5500 | X | X | | | | | |
| Ex. 1036 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 09/19/2024 2023 Form 5500 | X | X | | | | | |
| Ex. 1037 | Williams, Shorthouse, Ramsay, Jeff Jones, Creps, Khan | 09/26/2025 2024 Form 5500 | X | X | | | | | |
| Ex. 1038 | | Removed | | | | | | | |
| Ex. 1039 | Shorthouse, Williams | 12/16/2022 Snarr Affidavit in CSG case (O'Brien v. Kaplan) | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 1040 | Shorthouse, Williams | 3/22/2012 Operating Agreement of CSG Stargate re Austin Holdings, LLC | Defs object - 901 (lack of foundation) | | | | | | Defs object - 402 (relevance); 403 (relevance - unfair prejudice); 801 (hearsay) |
| Ex. 1041 | Williams | 01/03/2017 Operating Agreement of City Line Capital, LLC | Defs object - 901 (lack of foundation) | | | | | | Defs object - 402 (relevance); 403 (relevance - unfair prejudice); 801 (hearsay) |
| Ex. 1042 | N/A | 02/20/2024 CSG Custodian of Records Affidavit | | | | | | | Defs object - 403 (relevance - needlessly cumulative) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1043 | Creps | 6/1/2024 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-001036-001112) | X | X | | | | | |
| Ex. 1044 | Creps | 12/1/2024 KeyBank Account Statement Darrel Creps (EMH-HARRISON-DC-001113-001169) | X | X | | | | | |
| Ex. 1045 | Jeff Jones | December 2024 UBS Resource Management Account Statement Jeffery Jones (EMH-HARRISON-JJ-000154-000167) | X | X | | | | | |
| Ex. 1046 | Jeff Jones | December 2025 UBS Resource Management Account Statement Jeffery Jones (EMH-HARRISON-JJ-000168-000181) | X | X | | | | | |
| Ex. 1047 | Jeff Jones, Nicole Jones | 12/01/2024 Charles Schwab Account Summary Nicole Jones (EMH-HARRISON-JNJ-000267-278) | X | X | | | | | |
| Ex. 1048 | Jeff Jones, Nicole Jones | 12/01/2025 Charles Schwab Account Summary Nicole Jones (EMH-HARRISON-JNJ-000279-290) | X | X | | | | | |
| Ex. 1049 | Khan | 07/01/2026 J.P. Morgan Portfolio Account Detail Tanweer Khan (EMH-HARRISON-TK-000116-000134) | X | X | | | | | |
| Ex. 1050 | Khan | 12/01/2024 J.P. Morgan Portfolio Account Detail Tanweer Khan (EMH-HARRISON-TK-000135-000143) | X | X | | | | | |
| Ex. 1051 | Khan | 12/01/2025 J.P. Morgan Portfolio Account Detail Tanweer Khan (EMH-HARRISON-TK-000144-000153) | X | X | | | | | |
| Ex. 1052 | Creps, Ramsay, Jeff Jones | 07/22/2017 Email from Jeff Jones re: Envision - DRAFT Narrative - Rpt. 5.24.17 (Dist. 7.21.17).pdf (EMH-Harrison0038079-0038080) | X | X | | | | | |
| Ex. 1053 | Creps, Ramsay, Jeff Jones | Attachment to Email re: Envision - DRAFT Narrative - Rpt. 5.24.17 (Dist. 7.21.17).pdf Titled Envision Imaging of Acadiana, LLC (EMH-Harrison0038081-0038202) | X | X | | | | | |
| Ex. 1054 | N/A | 04/01/2024 Designations for Deposition of Rimas Grybauskas | | | | | | | Defs object - FRCP 32 (designations admitted as testimony; not exhibit) |
| Ex. 1055 | N/A | 04/23/2024 Designations for Deposition of Robert Hartoin | | | | | | | Defs object - FRCP 32 (designations admitted as testimony; not exhibit) |
| Ex. 1056 | N/A | 02/26/2024 Designations for Deposition of Alex Mazza | | | | | | | Defs object - FRCP 32 (designations admitted as testimony; not exhibit) |
| Ex. 1057 | N/A | 04/22/2024 Designations for Deposition of Charles Wilhoite | | | | | | | Defs object - FRCP 32 (designations admitted as testimony; not exhibit) |
| Ex. 1058 | N/A | 07/18/2024 Designations for Deposition of Ryan Raschke | | | | | | | Defs object - FRCP 32 (designations admitted as testimony; not exhibit) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1059 | Sponsoring Witness | Paul Sherwood Summary Exhibit | Defs object - 901 (lack of foundation) | | | | | | Defs object - 403, 611(a) (unfairly prejudicial and argumentative titles); 403, 1006 (confusing (combines different summaries in one exhibit), misleading and not supported by cited evidence, incomplete and inaccurate (omits communications)); 1006 (underlying records not voluminous); 403 (needlessly cumulative); 107 (at most an illustrative aid, not substantive evidence) |
| Ex. 1060 | Heath | 08/19/2022 Letter from Steven Brewer re: ESOP (PLAINTIFF001010-001014) | Defs object - 901 (lack of foundation) | | | | | | |
| Ex. 1061 | Heath | 08/05/2023 Letter from Steven Brewer re: ESOP (PLAINTIFF000931) | | | | | | | |
| Ex. 1062 | Sherwood, Jeff Jones, Ramsay, Creps | 12/13/2017 Email from Lee Vogel re: FW: Envision/MC Comments to Form of Warrant (EMH-Harrison0007271) | | | | | | | |
| Ex. 1063 | Sherwood | Attachment to Ex. 0721 Email re: ESOP Signatures (EMH-Harrison0029088) | | | | | | | |
| Ex. 1064 | Sherwood | Attachment to Ex. 0721 Email re: ESOP Signatures (EMH-Harrison0029089) | | | | | | | |
| Ex. 1065 | Sherwood | Attachment to Ex. 721 Email re: ESOP Signatures (EMH-Harrison0029095) | | | | | | | |
| Ex. 1066 | O'Brien | 08/06/2015 United States Securities and Exchange Commission Alliance HealthCare Services, Inc. Form 8-K and News Release | Defs object - 901 (lack of foundation) | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 1067 | Sherwood | Attachment to Ex. 0170 Titled Project Vail Term Sheet - BC Draft 11/27/17 (ARGENT_HARRISON_0025332) | | | | | | | |
| Ex. 1068 | Sherwood | Attachment to Ex. 0396 Titled Project Vail Term Sheet - BC Draft 12/1/17 (CSG-EMH00016023-16031) | | | | | | | |
| Ex. 1069 | Sherwood | Attachment to Ex. 0208 Titled Project Vail Team Sheet - BC Draft 12/1/17 (ARGENT_HARRISON_0028458) | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1070 | Sherwood | Attachment to Ex. 0191 Titled Project Vail Term Sheet - BC Draft 12/10/17 (ARGENT_HARRISON_0026483) | | | | | | | |
| Ex. 1071 | | Reserved | | | | | | | |
| Ex. 1072 | Janiga | Nicholas Janiga CV | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 801 |
| Ex. 1073 | Tarajano | Alberto Tarajano CV | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 801 |
| Ex. 1074 | Shorthouse | Charles Wilhoite Biography | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 602; Fed. R. Evid. 801 |
| Ex. 1075 | Shorthouse | 12/14/2017 - Argent Transaction Summary & Analysis presentation (ARGENT_HARRISON_0000002 - ARGENT_HARRISON_0000005) | X | X | | | | | |
| Ex. 1076 | Shorthouse, Williams | 11/22/2017 - Argent's notes from call with Del Creps (Envision) about CHER/HIP management contracts (ARGENT_HARRISON_0000058 - ARGENT_HARRISON_0000058) | X | X | | | | | |
| Ex. 1077 | Williams | 11/15/2017 - Williams notes on 11/15/17 ComStock preliminary analysis (ARGENT_HARRISON_0000184 - ARGENT_HARRISON_0000233) | X | X | | | | | |
| Ex. 1078 | Shorthouse, Williams | 11/17/2017 - Shorthouse notes from 11/17/17 committee meeting (ARGENT_HARRISON_0000824 - ARGENT_HARRISON_0000873) | X | X | | | | | |
| Ex. 1079 | O'Brien | 12/7/2017 - ComStock's Revised Preliminary Analysis presentation (ARGENT_HARRISON_0000874 - ARGENT_HARRISON_0000888) | X | X | | | | | |
| Ex. 1080 | Shorthouse | 12/18/2017 - Martin handwritten notes (ARGENT_HARRISON_0000891 - ARGENT_HARRISON_0000891) | X | X | | | | | |
| Ex. 1081 | Shorthouse | Argent's general due diligence request list (ARGENT_HARRISON_0001236 - ARGENT_HARRISON_0001238) | X | X | | | | | |
| Ex. 1082 | Shorthouse | 9/12/2017 - Shorthouse due diligence notes (ARGENT_HARRISON_0001312 - ARGENT_HARRISON_0001312) | X | X | | | | | |
| Ex. 1083 | Williams | 12/14/2017 - ComStock's ESOP Transaction Fairness Analysis ppt with Williams notes (ARGENT_HARRISON_0001457 - ARGENT_HARRISON_0001578) | X | X | | | | | |
| Ex. 1084 | Williams | 12/19/2017 - Williams notes on Comstock's ESOP Transaction Fairness Analysis Presentation (ARGENT_HARRISON_0001579 - ARGENT_HARRISON_0001699) | X | X | | | | | |
| Ex. 1085 | Shorthouse, Williams | 12/19/2017 - Argent's Transaction Process checklist (ARGENT_HARRISON_0001865 - ARGENT_HARRISON_0001876) | X | X | | | | | |
| Ex. 1086 | Shorthouse, Williams, O'Brien | 12/5/2017 - CSG CIM (September 2017) (ARGENT_HARRISON_0002939 - ARGENT_HARRISON_0003004) | X | X | | | | | |
| Ex. 1087 | Shorthouse | 11/17/2017 - Shorthouse notes from 11/17/17 committee meeting (ARGENT_HARRISON_0003739 - ARGENT_HARRISON_0003746) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1088 | Shorthouse | 10/2/2018 - Argent's Dec. 2017 Transaction Fairness Analysis with Shorthouse notes (ARGENT_HARRISON_0003780 - ARGENT_HARRISON_0003899) | X | X | | | | | |
| Ex. 1089 | May Use | 12/18/2017 - Hansberger's notes re Argent's 12/18/17 Committee meeting (ARGENT_HARRISON_0003900 - ARGENT_HARRISON_0004019) | X | X | | | | | |
| Ex. 1090 | Shorthouse | 11/17/2017 - ComStock's Preliminary Analysis as of Nov.15, 2017 with Shorthouse notes (ARGENT_HARRISON_0004020 - ARGENT_HARRISON_0004069) | X | X | | | | | |
| Ex. 1091 | May Use | 12/15/2017 - Hansberger's notes re Argent's 12/15/17 Committee meeting (ARGENT_HARRISON_0004127 - ARGENT_HARRISON_0004248) | X | X | | | | | |
| Ex. 1092 | Shorthouse | 12/14/2017 - Shorthouse's notes re Argent's 12/14/17 Committee meeting (ARGENT_HARRISON_0004249 - ARGENT_HARRISON_0004369) | X | X | | | | | |
| Ex. 1093 | May Use | (ARGENT_HARRISON_0004370 - ARGENT_HARRISON_0004490) | X | X | | | | | |
| Ex. 1094 | Williams, Shorthouse | 9/8/2017 - Argent's ESOP Trustee PowerPoint (ARGENT_HARRISON_0004508 - ARGENT_HARRISON_0004532) | X | X | | | | | |
| Ex. 1095 | Shorthouse | 10/3/2017 - Argent's ESOP form (ARGENT_HARRISON_0004678 - ARGENT_HARRISON_0004679) | X | X | | | | | |
| Ex. 1096 | Shorthouse, Williams | 9/8/2017 - Argent's response to Envision's RFP (ARGENT_HARRISON_0004680 - ARGENT_HARRISON_0004680) | X | X | | | | | |
| Ex. 1097 | Shorthouse, Williams, O'Brien | 12/14/2017 - Wilhoite preliminary review of ComStock analysis (ARGENT_HARRISON_0022903 - ARGENT_HARRISON_0022904) | X | X | | | | | |
| Ex. 1098 | O'Brien | 3/20/2018 - ComStock's valuation checklist (ARGENT_HARRISON_0023196 - ARGENT_HARRISON_0023196) | X | X | | | | | |
| Ex. 1099 | O'Brien | 3/20/2018 - [ATT] - ComStock's valuation checklist (ARGENT_HARRISON_0023197 - ARGENT_HARRISON_0023204) | X | X | | | | | |
| Ex. 1100 | Shorthouse, Williams | 12/14/2017 - Morrison Cohen's due diligence memorandum (ARGENT_HARRISON_0023218 - ARGENT_HARRISON_0023218) | X | X | | | | | |
| Ex. 1101 | Shorthouse, Williams | (ARGENT_HARRISON_0023219 - ARGENT_HARRISON_0023219) | X | X | | | | | |
| Ex. 1102 | Shorthouse, Williams | 11/15/2017 - Initial term sheet (ARGENT_HARRISON_0023665 - ARGENT_HARRISON_0023665) | X | X | | | | | |
| Ex. 1103 | Shorthouse, Williams | ARGENT_HARRISON_0023666 - ARGENT_HARRISON_0023666) | X | X | | | | | |
| Ex. 1104 | Shorthouse | 12/14/2017 - ComStock's Transaction Fairness Analysis as of Dec. 13, 2017 (ARGENT_HARRISON_0023763 - ARGENT_HARRISON_0023883) | X | X | | | | | |
| Ex. 1105 | Shorthouse, Williams | (ARGENT_HARRISON_0025008 - ARGENT_HARRISON_0025009) | X | X | | | | | |
| Ex. 1106 | Shorthouse, Williams | 9/8/2017 - [ATT] - Argent response to Envision RFP ARGENT_HARRISON_0025061 - ARGENT_HARRISON_0025072) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1107 | Shorthouse | (ARGENT_HARRISON_0025073 - ARGENT_HARRISON_0025097) | X | X | | | | | |
| Ex. 1108 | Shorthouse, Williams | (ARGENT_HARRISON_0025098 - ARGENT_HARRISON_0025107) | X | X | | | | | |
| Ex. 1109 | Shorthouse | 9/21/2017 - Argent email regarding engaging ComStock and Willamette (ARGENT_HARRISON_0025148 - ARGENT_HARRISON_0025150) | X | X | | | | | |
| Ex. 1110 | Shorthouse, Williams | (ARGENT_HARRISON_0025189 - ARGENT_HARRISON_0025190) | X | X | | | | | |
| Ex. 1111 | Shorthouse, Williams | 9/19/2017 - [ATT] - Argent due diligence request list (ARGENT_HARRISON_0025181 - ARGENT_HARRISON_0025191) | X | X | | | | | |
| Ex. 1112 | Shorthouse | 11/20/2017 - [ATT] - Envision Term Sheet - Argent Counteroffer - Markup Version ARGENT_HARRISON_0025243 - ARGENT_HARRISON_0025251) | X | X | | | | | |
| Ex. 1113 | Shorthouse, Williams | 11/20/2017 - [ATT] - Envision Term Sheet - Argent Counteroffer - Markup Version (ARGENT_HARRISON_0025252 - ARGENT_HARRISON_0025252) | X | X | | | | | |
| Ex. 1114 | Shorthouse, Williams | 11/27/2017 - [ATT] - Management response to Argent counteroffer - Term sheet (ARGENT_HARRISON_0025323 - ARGENT_HARRISON_0025331) | X | X | | | | | |
| Ex. 1115 | Shorthouse, Williams | 11/1/2017 - Argent's initial term sheet (ARGENT_HARRISON_0025630 - ARGENT_HARRISON_0025631) | X | X | | | | | |
| Ex. 1116 | Shorthouse, Williams | 11/1/2017 - [ATT] - Argent's initial term sheet ARGENT_HARRISON_0025632 - ARGENT_HARRISON_0025639) | X | X | | | | | |
| Ex. 1117 | Shorthouse, Williams | 12/3/2017 - Morrison Cohen email re Envision due diligence (ARGENT_HARRISON_0026077 - ARGENT_HARRISON_0026079) | X | X | | | | | |
| Ex. 1118 | O'Brien, Shorthouse | 12/16/2017 - ComStock email re updated analysis (ARGENT_HARRISON_0026169 - ARGENT_HARRISON_0026169) | X | X | | | | | |
| Ex. 1119 | O'Brien | 12/16/2017 - [ATT] - Comstock email re updated analysis (ARGENT_HARRISON_0026170 - ARGENT_HARRISON_0026170) | X | X | | | | | |
| Ex. 1120 | Shorthouse, Williams | 12/8/2017 - Morrison Cohen's initial supplemental due diligence request list (ARGENT_HARRISON_0026408 - ARGENT_HARRISON_0026408) | X | X | | | | | |
| Ex. 1121 | Shorthouse, Williams | 12/8/2017 - [ATT] - Envision Supplemental Due Diligence Request List (ARGENT_HARRISON_0026409 - ARGENT_HARRISON_0026409) | X | X | | | | | |
| Ex. 1122 | Shorthouse | 12/6/2017 - Argent email re due diligence call with CSG/Morrison Cohen/Bryan Cave (ARGENT_HARRISON_0026435 - ARGENT_HARRISON_0026437) | X | X | | | | | |
| Ex. 1123 | Shorthouse, O'Brien | 12/14/2017 - ComStock email re updated analysis (ARGENT_HARRISON_0026725 - ARGENT_HARRISON_0026725) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1124 | O'Brien | 12/14/2017 - [ATT] - Comstock email re updated analysis (ARGENT_HARRISON_0026726 - ARGENT_HARRISON_0026851) | X | X | | | | | |
| Ex. 1125 | Shorthouse, Williams, O'Brien | 10/30/2017 - Invitation for due diligence meeting (ARGENT_HARRISON_0029438 - ARGENT_HARRISON_0029438) | X | X | | | | | |
| Ex. 1126 | May Use | 10/1/2017 - CSG Updated Valuation Analysis (EMH-Harrison0000807 - EMH-Harrison0000810) | X | X | | | | | |
| Ex. 1127 | May Use | 12/9/2017 - Seller response to Morrison Cohen's supplemental diligence requests (EMH-Harrison0010043 - EMH-Harrison0010044) | X | X | | | | | |
| Ex. 1128 | May Use | 12/9/2017 - [ATT] - CHER Operating Agreement (EMH-Harrison0010045 - EMH-Harrison0010047) | X | X | | | | | |
| Ex. 1129 | May Use | 12/6/2017 - CSG response to Keybank diligence questions (EMH-Harrison0010827 - EMH-Harrison0010829) | X | X | | | | | |
| Ex. 1130 | May Use | 11/22/2017 - CSG email re bank commitments (EMH-Harrison0012199 - EMH-Harrison0012201) | X | X | | | | | |
| Ex. 1131 | May Use | 11/17/2017 - Envision email to CSG re bank commitments (EMH-Harrison0012366 - EMH-Harrison0012367) | X | X | | | | | |
| Ex. 1132 | May Use | 11/13/2017 - KeyBank due diligence request (EMH-Harrison0012769 - EMH-Harrison0012770) | X | X | | | | | |
| Ex. 1133 | May Use | 10/31/2017 - KeyBank email re 1042 monetization loan proposal (EMH-Harrison0013748 - EMH-Harrison0013752) | X | X | | | | | |
| Ex. 1134 | May Use | 10/30/2017 - Financing term sheet comparison (EMH-Harrison0013811 - EMH-Harrison0013811) | X | X | | | | | |
| Ex. 1135 | May Use | 10/30/2017 - [ATT] - Financing term sheet comparison (EMH-Harrison0013812 - EMH-Harrison0013812) | X | X | | | | | |
| Ex. 1136 | Williams, Shorthouse | 10/30/2017 - Due diligence meeting preliminary agenda (EMH-Harrison0013913 - EMH-Harrison0013913) | X | X | | | | | |
| Ex. 1137 | Williams, Shorthouse | 10/30/2017 - [ATT] - Due diligence meeting preliminary agenda (EMH-Harrison0013914 - EMH-Harrison0013914) | X | X | | | | | |
| Ex. 1138 | May Use | 10/26/2017 - Term sheet comparison (EMH-Harrison0013915 - EMH-Harrison0013915) | X | X | | | | | |
| Ex. 1139 | May Use | 10/26/2017 - [ATT] - Term sheet comparison (EMH-Harrison0013916 - EMH-Harrison0013916) | X | X | | | | | |
| Ex. 1140 | Shorthouse | 10/26/2017 - Envision response to Argent's diligence request (EMH-Harrison0013990 - EMH-Harrison0013991) | X | X | | | | | |
| Ex. 1141 | Shorthouse | 10/26/2017 - [ATT] - Envision response to Argent's diligence request (EMH-Harrison0013992 - EMH-Harrison0014001) | X | X | | | | | |
| Ex. 1142 | May Use | 10/19/2017 - CSG's updated valuation and JPM v. KeyBank term sheet (EMH-Harrison0014264 - EMH-Harrison0014264) | X | X | | | | | |
| Ex. 1143 | May Use | 10/19/2017 - [ATT] - CSG's updated valuation and JPM v. KeyBank term sheet (EMH-Harrison0014265 - EMH-Harrison0014265) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1144 | May Use | 10/19/2017 - [ATT] - CSG's updated valuation and JPM v. KeyBank term sheet (EMH-Harrison0014266 - EMH-Harrison0014269) | X | X | | | | | |
| Ex. 1145 | May Use | 10/13/2017 - CSG responses to JPM diligence questions (EMH-Harrison0014415 - EMH-Harrison0014416) | X | X | | | | | |
| Ex. 1146 | May Use | 10/13/2017 - [ATT] - CSG responses to JPM diligence questions (EMH-Harrison0014417 - EMH-Harrison0014418) | X | X | | | | | |
| Ex. 1147 | May Use | 10/13/2017 - [ATT] - CSG responses to JPM diligence questions (EMH-Harrison0014419 - EMH-Harrison0014419) | X | X | | | | | |
| Ex. 1148 | May Use | 10/10/2017 - CSG email re Argent due diligence checklist (EMH-Harrison0014693 - EMH-Harrison0014694) | X | X | | | | | |
| Ex. 1149 | Shorthouse, Williams | 10/10/2017 - [ATT] - CSG email re Argent due diligence checklist (EMH-Harrison0014695 - EMH-Harrison0014697) | X | X | | | | | |
| Ex. 1150 | May Use | 10/4/2017 - Envision email re Argent in person due diligence meeting (EMH-Harrison0014785 - EMH-Harrison0014789) | X | X | | | | | |
| Ex. 1151 | May Use | 10/4/2017 - [ATT] - Envision email re Argent in person due diligence meeting (EMH-Harrison0014790 - EMH-Harrison0014790) | X | X | | | | | |
| Ex. 1152 | May Use | 9/12/2017 - Alerus response to Envision RFP (EMH-Harrison0015832 - EMH-Harrison0015834) | X | X | | | | | |
| Ex. 1153 | May Use | 9/12/2017 - Envision email re GreatBanc interview (EMH-Harrison0015963 - EMH-Harrison0015965) | X | X | | | | | |
| Ex. 1154 | May Use | 9/8/2017 - Prudent Fiduciary response to Envision RFP (EMH-Harrison0016477 - EMH-Harrison0016478) | X | X | | | | | |
| Ex. 1155 | May Use | 9/8/2017 - [ATT] - Prudent Fiduciary response to Envision RFP (EMH-Harrison0016479 - EMH-Harrison0016480) | X | X | | | | | |
| Ex. 1156 | May Use | 9/6/2017 - [ATT] - Prudent Fiduciary response to Envision RFP (EMH-Harrison0016481 - EMH-Harrison0016488) | X | X | | | | | |
| Ex. 1157 | Williams, Shorthouse | 9/8/2017 - Argent response to Envision RFP (EMH-Harrison0016506 - EMH-Harrison0016506) | X | X | | | | | |
| Ex. 1158 | Williams, Shorthouse | 9/8/2017 - [ATT] - Argent response to Envision RFP (EMH-Harrison0016507 - EMH-Harrison0016516) | X | X | | | | | |
| Ex. 1159 | Williams, Shorthouse | 9/8/2017 - [ATT] - Argent response to Envision RFP (EMH-Harrison0016517 - EMH-Harrison0016541) | X | X | | | | | |
| Ex. 1160 | Williams, Shorthouse | 9/8/2017 - [ATT] - Argent response to Envision RFP (EMH-Harrison0016542 - EMH-Harrison0016553) | X | X | | | | | |
| Ex. 1161 | Williams, Shorthouse | 9/8/2017 - Argent response to Envision RFP (EMH-Harrison0016579 - EMH-Harrison0016579) | X | X | | | | | |
| Ex. 1162 | Williams, Shorthouse | 9/8/2017 - [ATT] - Argent response to Envision RFP (EMH-Harrison0016580 - EMH-Harrison0016584) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1163 | May Use | 8/17/2017 - CSG Transaction Timeline (EMH-Harrison0017362 - EMH-Harrison0017362) | X | X | | | | | |
| Ex. 1164 | May Use | 8/17/2017 - [ATT] - CSG Transaction Timeline (EMH-Harrison0017363 - EMH-Harrison0017368) | X | X | | | | | |
| Ex. 1165 | May Use | 8/16/2017 - Envision email re trustee recommendations (EMH-Harrison0017495 - EMH-Harrison0017498) | X | X | | | | | |
| Ex. 1166 | May Use | 5/4/2017 - Envision email to CSG re 5 year projection (EMH-Harrison0018596 - EMH-Harrison0018596) | X | X | | | | | |
| Ex. 1167 | May Use | 5/4/2017 - [ATT] - Envision email to CSG re 5 year projection (EMH-Harrison0018597 - EMH-Harrison0018597) | X | X | | | | | |
| Ex. 1168 | May Use | 10/1/2017 - CSG Updated Valuation Analysis (EMH-Harrison0020205 - EMH-Harrison0020208) | X | X | | | | | |
| Ex. 1169 | May Use | 11/1/2017 - CSG Valuation Summary for Inlight Risk Management (EMH-Harrison0020223 - EMH-Harrison0020256) | X | X | | | | | |
| Ex. 1170 | May Use | 2/28/2017 - Envision email to Chartwell re ESOP Transaction (EMH-Harrison0023916 - EMH-Harrison0023916) | X | X | | | | | |
| Ex. 1171 | May Use | 10/27/2017 - CSG email re bank term sheet comparison (EMH-Harrison0024276 - EMH-Harrison0024278) | X | X | | | | | |
| Ex. 1172 | May Use | 12/6/2017 - Envision email re Envision YTD performance (EMH-Harrison0024303 - EMH-Harrison0024304) | X | X | | | | | |
| Ex. 1173 | Shorthouse, Williams | 9/6/2017 - [ATT] - Envision RFP for ESOP Trustee (EMH-Harrison0025531 - EMH-Harrison0025534) | X | X | | | | | |
| Ex. 1174 | May Use | 9/9/2017 - Prudent Fiduciary response to RFP (EMH-Harrison0025645 - EMH-Harrison0025646) | X | X | | | | | |
| Ex. 1175 | May Use | 3/13/2017 - Chartwell introduction and overview presentation (EMH-Harrison0030070 - EMH-Harrison0030070) | X | X | | | | | |
| Ex. 1176 | May Use | 3/14/2017 - [ATT] - Chartwell introduction and overview presentation (EMH-Harrison0030071 - EMH-Harrison0030115) | X | X | | | | | |
| Ex. 1177 | Harrison | 12/31/2017; 12/31/2018 - Harrison ESOP Statements (PLAINTIFF000890 - PLAINTIFF000892) | X | X | | | | | |
| Ex. 1178 | O'Brien | 12/7/2017 - ComStock Revised Preliminary Analysis (COMSTOCK_0000046 - COMSTOCK_0000060) | X | X | | | | | |
| Ex. 1179 | O'Brien | 11/15/2017 - ComStock Preliminary Analysis (COMSTOCK_0000061 - COMSTOCK_0000110) | X | X | | | | | |
| Ex. 1180 | May Use | 5/1/2016 - [ATT] - CDI Board Update re CDI Offer (May 2016) (CDI000132 - CDI000140) | X | X | | | | | |
| Ex. 1181 | O'Brien | 9/1/2017 - ComStock Presentation of credentials (COMSTOCK_0000261 - COMSTOCK_0000277) | X | X | | | | | |
| Ex. 1182 | O'Brien | ComStock's Preliminary Information Request (COMSTOCK_0000278 - COMSTOCK_0000278) | X | X | | | | | |
| Ex. 1183 | Shorthouse, Williams | 11/1/2017 - Argent email re initial term sheet (COMSTOCK_0001465 - COMSTOCK_0001466) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1184 | Shorthouse, Williams | 11/1/2017 - [ATT] - Argent email re initial term sheet (COMSTOCK_0001467 - COMSTOCK_0001474) | X | X | | | | | |
| Ex. 1185 | O'Brien | 12/7/2017 - ComStock email re sum of parts analysis (COMSTOCK_0006805 - COMSTOCK_0006805) | X | X | | | | | |
| Ex. 1186 | O'Brien | 12/7/2017 - [ATT] - ComStock email re sum of parts analysis (COMSTOCK_0006806 - COMSTOCK_0006810) | X | X | | | | | |
| Ex. 1187 | O'Brien | 12/11/2017 - ComStock email re updated term sheet (COMSTOCK_0008473 - COMSTOCK_0008474) | X | X | | | | | |
| Ex. 1188 | O'Brien | 12/10/2017 - [ATT] - ComStock email re updated term sheet (COMSTOCK_0008475 - COMSTOCK_0008484) | X | X | | | | | |
| Ex. 1189 | O'Brien | 12/14/2017 - ComStock email re Wilhoite's analysis of ComStock valuation (COMSTOCK_0008866 - COMSTOCK_0008868) | X | X | | | | | |
| Ex. 1190 | O'Brien | 10/20/2017 - ComStock preliminary information request (COMSTOCK_0008872 - COMSTOCK_0008872) | X | X | | | | | |
| Ex. 1191 | O'Brien | 10/20/2017 - [ATT] - ComStock preliminary information request (COMSTOCK_0008873 - COMSTOCK_0008873) | X | X | | | | | |
| Ex. 1192 | O'Brien | 12/4/2017 - CSG Revised Budget with Management Commentary (12/1/17) (COMSTOCK_0010430 - COMSTOCK_0010430) | X | X | | | | | |
| Ex. 1193 | O'Brien | 12/1/2017 - [ATT] - CSG Revised Budget with Management Commentary (12/1/17) (COMSTOCK_0010431 - COMSTOCK_0010446) | X | X | | | | | |
| Ex. 1194 | May Use | 2/28/2017 - Seller initial outreach email to CSG (CSG-EMH00000998 - CSG-EMH00000999) | X | X | | | | | |
| Ex. 1195 | Ramsay | 3/28/2017 email involving Alex Mumblat and George Thacker re Due diligence list. (CSG-EMH00001179 - CSG-EMH00001180) | X | X | | | | | |
| Ex. 1196 | Ramsay | 3/28/2017 - [ATT] - CSG Preliminary Phase I Due Diligence Request List (CSG-EMH00001181 - CSG-EMH00001181) | X | X | | | | | |
| Ex. 1197 | Ramsay | 3/28/2017 - [ATT] - CSG Preliminary Phase I Due Diligence Request List (CSG-EMH00001182 - CSG-EMH00001182) | X | X | | | | | |
| Ex. 1198 | May Use | 5/3/2017 - Seller email to CSG about May 23 meeting re: ESOP analysis (CSG-EMH00001839 - CSG-EMH00001840) | X | X | | | | | |
| Ex. 1199 | May Use | 5/4/2017 - CSG email re sum of parts valuation (CSG-EMH00002053 - CSG-EMH00002054) | X | X | | | | | |
| Ex. 1200 | May Use | 5/11/2017 - Ramsay email to CSG answering questions about Envision (CSG-EMH00002874 - CSG-EMH00002875) | X | X | | | | | |
| Ex. 1201 | May Use | 5/18/2017 - CSG email about board control and subsidiaries (CSG-EMH00003245 - CSG-EMH00003250) | X | X | | | | | |
| Ex. 1202 | May Use | 5/19/2017 - CSG email with Keybank about Envision ESOP structures (CSG-EMH00003263 - CSG-EMH00003267) | X | X | | | | | |
| Ex. 1203 | May Use | 5/19/2017 - CSG email about Envision valuation methodologies (CSG-EMH00003268 - CSG-EMH00003268) | X | X | | | | | |
| Ex. 1204 | May Use | 5/31/2017 - CSG Updated Valuation Summary and ESOP Values (CSG-EMH00004425 - CSG-EMH00004425) | X | X | | | | | |
| Ex. 1205 | May Use | 5/31/2017 - [ATT] - CSG Updated Valuation Summary and ESOP Values (CSG-EMH00004426 - CSG-EMH00004430) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1206 | May Use | 7/5/2017 - CSG email to Ramsay asking about Envision's billing fees charged to subs (CSG-EMH00005514 - CSG-EMH00005514) | X | X | | | | | |
| Ex. 1207 | May Use | 7/6/2017 - CSG email estimating share prices to reflect Envision's expected growth (CSG-EMH00005596 - CSG-EMH00005596) | X | X | | | | | |
| Ex. 1208 | May Use | 7/12/2017 - CSG email about borrowing bank funds to reduce ESOP sale amount (CSG-EMH00005858 - CSG-EMH00005859) | X | X | | | | | |
| Ex. 1209 | May Use | 7/21/2017 - CSG Due Diligence Request List (CSG-EMH00006162 - CSG-EMH00006162) | X | X | | | | | |
| Ex. 1210 | May Use | 7/21/2017 - [ATT] - CSG Due Diligence Request List (CSG-EMH00006163 - CSG-EMH00006165) | X | X | | | | | |
| Ex. 1211 | May Use | 8/9/2017 - CSG email about CHER not impacting SAR value (CSG-EMH00006332 - CSG-EMH00006332) | X | X | | | | | |
| Ex. 1212 | May Use | 8/10/2017 - CSG email about seller notes explaining increased interest rate (CSG-EMH00006366 - CSG-EMH00006367) | X | X | | | | | |
| Ex. 1213 | May Use | 12/31/2016 - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006534 - CSG-EMH00006534) | X | X | | | | | |
| Ex. 1214 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006535 - CSG-EMH00006672) | X | X | | | | | |
| Ex. 1215 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006673 - CSG-EMH00006673) | X | X | | | | | |
| Ex. 1216 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006674 - CSG-EMH00006674) | X | X | | | | | |
| Ex. 1217 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006675 - CSG-EMH00006675) | X | X | | | | | |
| Ex. 1218 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006676 - CSG-EMH00006676) | X | X | | | | | |
| Ex. 1219 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006677 - CSG-EMH00006807) | X | X | | | | | |
| Ex. 1220 | May Use | 12/31/2016 - [ATT] - Independent Auditor's Report and Consolidated Financial Statements (CSG-EMH00006808 - CSG-EMH00006829) | X | X | | | | | |
| Ex. 1221 | May Use | 9/11/2017 - CSG email re initial lender list (CSG-EMH00007705 - CSG-EMH00007705) | X | X | | | | | |
| Ex. 1222 | Ramsay | 9/13/2017 - CSG and Ramsay emails about Key Bank and ESOP loan terms (CSG-EMH00007850 - CSG-EMH00007851) | X | X | | | | | |
| Ex. 1223 | Ramsay | 9/18/2017 - Ramsay email to CSG re selecting Argent as trustee (CSG-EMH00008135 - CSG-EMH00008135) | X | X | | | | | |
| Ex. 1224 | Shorthouse, Williams | 9/19/2017 - Argent/CSG emails re Argent's initial due diligence request list (CSG-EMH00008153 - CSG-EMH00008154) | X | X | | | | | |
| Ex. 1225 | Shorthouse, Williams | 9/19/2017 - [ATT] - Argent/CSG emails re Argent's initial due diligence request list (CSG-EMH00008155 - CSG-EMH00008157) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1226 | May Use | 9/28/2017 - JP Morgan's questions to CSG (CSG-EMH00009404 - CSG-EMH00009404) | X | X | | | | | |
| Ex. 1227 | Shorthouse | 9/28/2017 - Argent email to Ramsay re any ongoing investigation (CSG-EMH00009405 - CSG-EMH00009407) | X | X | | | | | |
| Ex. 1228 | Ramsay | 9/28/2017 - Ramsay answering CSG's questions and data requests (CSG-EMH00009798 - CSG-EMH00009799) | X | X | | | | | |
| Ex. 1229 | Ramsay | 9/29/2017 - CSG email to Envision re discussions with lenders (CSG-EMH00009939 - CSG-EMH00009940) | X | X | | | | | |
| Ex. 1230 | Ramsay | 10/2/2017 - Ramsay email to CSG re subsidiary performance (CSG-EMH00010881 - CSG-EMH00010882) | X | X | | | | | |
| Ex. 1231 | Ramsay | 10/2/2017 - [ATT] - Ramsay email to CSG re subsidiary performance (CSG-EMH00010885 - CSG-EMH00010885) | X | X | | | | | |
| Ex. 1232 | Ramsay | 10/2/2017 - [ATT] - Ramsay email to CSG re subsidiary performance (CSG-EMH00010886 - CSG-EMH00010886) | X | X | | | | | |
| Ex. 1233 | Shorthouse | 10/3/2017 - CSG email complimenting Argent's group of advisors (CSG-EMH00010943 - CSG-EMH00010945) | X | X | | | | | |
| Ex. 1234 | Ramsay | 10/5/2017 - KeyBanc Financing Proposal (CSG-EMH00011190 - CSG-EMH00011190) | X | X | | | | | |
| Ex. 1235 | Ramsay | 10/5/2017 - KeyBanc Financing Proposal (CSG-EMH00011193 - CSG-EMH00011207) | X | X | | | | | |
| Ex. 1236 | May Use | 10/12/2017 - Emails re Argent's preliminary due diligence request (CSG-EMH00011966 - CSG-EMH00011967) | X | X | | | | | |
| Ex. 1237 | Shorthouse | 10/10/2017 - Diligence Request List (CSG-EMH00011968 - CSG-EMH00011974) | X | X | | | | | |
| Ex. 1238 | Shorthouse, Williams, O'Brien | 10/12/2017 - Argent email to advisors re due diligence request lists (CSG-EMH00012041 - CSG-EMH00012041) | X | X | | | | | |
| Ex. 1239 | May Use | 10/18/2017 - Email re: CSG Updated Valuation Analysis (CSG-EMH00012348 - CSG-EMH00012348) | X | X | | | | | |
| Ex. 1240 | May Use | 10/18/2017 - CSG Updated Valuation Analysis (CSG-EMH00012349 - CSG-EMH00012352) | X | X | | | | | |
| Ex. 1241 | May Use | 10/19/2017 - CSG email re Updated Valuation Analysis (CSG-EMH00012439 - CSG-EMH00012439) | X | X | | | | | |
| Ex. 1242 | May Use | 10/19/2017 - Keybank - JP Morgan chart (CSG-EMH00012440 - CSG-EMH00012440) | X | X | | | | | |
| Ex. 1243 | May Use | 10/19/2018 - Updated Valuation Analysis (CSG-EMH00012441 - CSG-EMH00012444) | X | X | | | | | |
| Ex. 1244 | Shorthouse | 10/10/2017 - Email re: Due diligence request with Envision's notes (CSG-EMH00012678 - CSG-EMH00012678) | X | X | | | | | |
| Ex. 1245 | May Use | 10/10/2017 - Due diligence request (CSG-EMH00012679 - CSG-EMH00012688) | X | X | | | | | |
| Ex. 1246 | Shorthouse | 10/31/2017 - Proposed term sheet (CSG-EMH00013063 - CSG-EMH00013063) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1247 | May Use | 10/31/2017 - Proposed term sheet (CSG-EMH00013064 - CSG-EMH00013071) | X | X | | | | | |
| Ex. 1248 | Ramsay | 10/31/2017 - Seller email to CSG re Keybanc terms (CSG-EMH00013072 - CSG-EMH00013074) | X | X | | | | | |
| Ex. 1249 | May Use | 11/1/2017 - Email re: KeyBanc Final Financing Proposal (CSG-EMH00013114 - CSG-EMH00013114) | X | X | | | | | |
| Ex. 1250 | May Use | 11/1/2017 - Financing Proposal (CSG-EMH00013115 - CSG-EMH00013120) | X | X | | | | | |
| Ex. 1251 | May Use | 11/3/2017 - CSG email to Sellers re bank group (CSG-EMH00013297 - CSG-EMH00013298) | X | X | | | | | |
| Ex. 1252 | Ramsay | 11/11/2017 - BMO's due diligence questions (CSG-EMH00014405 - CSG-EMH00014406) | X | X | | | | | |
| Ex. 1253 | May Use | 11/13/2017 - CSG email to Huntington (CSG-EMH00014486 - CSG-EMH00014487 | X | X | | | | | |
| Ex. 1254 | May Use | 11/13/2017 - Email re: CSG Presentation to lenders (CSG-EMH00014728 - CSG-EMH00014729) | X | X | | | | | |
| Ex. 1255 | May Use | 11/16/2017 - [ATT] - CSG Presentation to lenders (CSG-EMH00014729 - CSG-EMH00014751) | X | X | | | | | |
| Ex. 1256 | Ramsay | 11/14/2017 - Vectra Bank's due diligence questions (CSG-EMH00014853 - CSG-EMH00014853) | X | X | | | | | |
| Ex. 1257 | May Use | 11/17/2017 - Correspondence between Keybanc and Guaranty Bank (CSG-EMH00015309 - CSG-EMH00015311) | X | X | | | | | |
| Ex. 1258 | Shorthouse, Williams, O'Brien | 11/20/2017 - Argent counteroffer (CSG-EMH00015348 - CSG-EMH00015348) | X | X | | | | | |
| Ex. 1259 | Shorthouse, Williams, O'Brien | 11/20/2017 - Argent counteroffer (CSG-EMH00015358 - CSG-EMH00015366) | X | X | | | | | |
| Ex. 1260 | May Use | 11/21/2017 - CSG email to Envision re Argent counteroffer (CSG-EMH00015387 - CSG-EMH00015387) | X | X | | | | | |
| Ex. 1261 | May Use | 11/24/2017 - Envision email re CHER clawback terms (CSG-EMH00015550 - CSG-EMH00015554) | X | X | | | | | |
| Ex. 1262 | Ramsay | 11/27/2017 - CSG responses to BMO due diligence questions (CSG-EMH00015601 - CSG-EMH00015602) | X | X | | | | | |
| Ex. 1263 | May Use | 11/27/2017 - Final Keybanc Term Sheet (CSG-EMH00015617 - CSG-EMH00015618) | X | X | | | | | |
| Ex. 1264 | May Use | 11/25/2017 - Final Keybanc Term Sheet (CSG-EMH00015636 - CSG-EMH00015652) | X | X | | | | | |
| Ex. 1265 | May Use | 11/28/2017 - Envision's response to Argent's counteroffer (CSG-EMH00015669 - CSG-EMH00015669) | X | X | | | | | |
| Ex. 1266 | May Use | 11/27/2017 - Envision's counteroffer (CSG-EMH00015670 - CSG-EMH00015678) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1267 | May Use | 11/28/2017 - Ramsay email to CSG re October financials (CSG-EMH00015688 - CSG-EMH00015688) | X | X | | | | | |
| Ex. 1268 | May Use | 11/28/2017 - Morrison Cohen and Bryan Cave emails re indemnity cap and due diligence (CSG-EMH00015690 - CSG-EMH00015692) | X | X | | | | | |
| Ex. 1269 | May Use | 11/28/2017 - KeyBanc Marketing Term Sheet (CSG-EMH00015709 - CSG-EMH00015709) | X | X | | | | | |
| Ex. 1270 | May Use | 11/28/2017 - KeyBanc Marketing Term Sheet (CSG-EMH00015710 - CSG-EMH00015726) | X | X | | | | | |
| Ex. 1271 | May Use | 11/28/2017 - CSG Clawback Analysis (CSG-EMH00015758 - CSG-EMH00015758) | X | X | | | | | |
| Ex. 1272 | May Use | 11/1/2017 - [ATT] - Clawback Analysis (CSG-EMH00015759 - CSG-EMH00015763) | X | X | | | | | |
| Ex. 1273 | May Use | 11/29/2017 - CSG email to Envision re clawback analysis (CSG-EMH00015776 - CSG-EMH00015776) | X | X | | | | | |
| Ex. 1274 | Shorthouse | 11/30/2017 - Argent counterproposal (CSG-EMH00015819 - CSG-EMH00015819) | X | X | | | | | |
| Ex. 1275 | Shorthouse | 11/30/2017 - Term Sheet (CSG-EMH00015820 - CSG-EMH00015828) | X | X | | | | | |
| Ex. 1276 | Shorthouse | 11/30/2017 - Argent counterproposal (CSG-EMH00015829 - CSG-EMH00015837) | X | X | | | | | |
| Ex. 1277 | May Use | 11/30/2017 - Envision annual model (CSG-EMH00015923 - CSG-EMH00015923) | X | X | | | | | |
| Ex. 1278 | May Use | 11/30/2017 - [ATT] - ESOP transaction - Balance Sheet (CSG-EMH00015924 - CSG-EMH00015927) | X | X | | | | | |
| Ex. 1279 | May Use | 12/1/2017 - CSG Revised Budget with Management Commentary (CSG-EMH00015943 - CSG-EMH00015943) | X | X | | | | | |
| Ex. 1280 | May Use | 12/1/2017 - [ATT] - Revised Budget with Management Commentary (CSG-EMH00015944 - CSG-EMH00015959) | X | X | | | | | |
| Ex. 1281 | May Use | 12/1/2017 - CSG email re Envision's performance through October (CSG-EMH00016036 - CSG-EMH00016036) | X | X | | | | | |
| Ex. 1282 | May Use | 12/1/2017 - [ATT] - Revised Budget with Management Commentary (CSG-EMH00016037 - CSG-EMH00016052) | X | X | | | | | |
| Ex. 1283 | Shorthouse, Williams | 12/1/2017 - Seller's counterproposal to Argent (CSG-EMH00016053 - CSG-EMH00016053) | X | X | | | | | |
| Ex. 1284 | Shorthouse, Williams | 12/1/2017 - [ATT] - Seller's counterproposal to Argent (CSG-EMH00016054 - CSG-EMH00016063) | X | X | | | | | |
| Ex. 1285 | Shorthouse, Williams | 12/5/2017 - Argent's counteroffer (CSG-EMH00016410 - CSG-EMH00016410) | X | X | | | | | |
| Ex. 1286 | Shorthouse, Williams | 12/5/2017 - [ATT] - Project Veil -Term Sheet (CSG-EMH00016411 - CSG-EMH00016419) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1287 | Shorthouse, Williams | 12/5/2017 - Argent's counteroffer (CSG-EMH00016420 - CSG-EMH00016428) | X | X | | | | | |
| Ex. 1288 | Ramsay | 12/6/2017 - CSG responds to Fifth Third due diligence questions (CSG-EMH00016633 - CSG-EMH00016635) | X | X | | | | | |
| Ex. 1289 | May Use | 12/7/2017 - CSG provides distribution formulas to ComStock (CSG-EMH00016643 - CSG-EMH00016643) | X | X | | | | | |
| Ex. 1290 | May Use | 12/7/2017 - [ATT] - HIP and CHER distribution formulas (CSG-EMH00016644 - CSG-EMH00016644) | X | X | | | | | |
| Ex. 1291 | May Use | 12/7/2017 - Email re: CSG Warrant Analysis and MIP (CSG-EMH00017052 - CSG-EMH00017052) | X | X | | | | | |
| Ex. 1292 | May Use | 12/7/2017 - [ATT] - CSG Warrant Analysis and MIP (CSG-EMH00017053 - CSG-EMH00017060) | X | X | | | | | |
| Ex. 1293 | May Use | 12/8/2017 - Emails re Morrison Cohen's supplemental due diligence request list (CSG-EMH00017079 - CSG-EMH00017080) | X | X | | | | | |
| Ex. 1294 | May Use | 12/7/2017 - [ATT] - Morrison Cohen's supplemental due diligence request list (CSG-EMH00017081 - CSG-EMH00017082) | X | X | | | | | |
| Ex. 1295 | May Use | 12/10/2017 - Bryan Cave's revised draft of term sheet (CSG-EMH00018335 - CSG-EMH00018336) | X | X | | | | | |
| Ex. 1296 | May Use | 12/10/2017 - [ATT] - Bryan Cave's revised term sheet (CSG-EMH00018337 - CSG-EMH00018347) | X | X | | | | | |
| Ex. 1297 | May Use | 12/29/2017 - [ATT] - HIP amendment adding THR forced sale rights triggers (CSG-EMH00019348 - CSG-EMH00019354) | X | X | | | | | |
| Ex. 1298 | May Use | 12/14/2017 - KeyBank email re revised allocation memorandum CSG-EMH00019991 - CSG-EMH00019992) | X | X | | | | | |
| Ex. 1299 | Ramsay | 12/14/2017 - [ATT] - Revised allocation memorandum (CSG-EMH00019995 - CSG-EMH00019995) | X | X | | | | | |
| Ex. 1300 | May Use | 12/14/2017 - Email re: Final term sheet (CSG-EMH00020050 - CSG-EMH00020050) | X | X | | | | | |
| Ex. 1301 | May Use | 12/14/2017 - [ATT] - Final term sheet (CSG-EMH00020051 - CSG-EMH00020060) | X | X | | | | | |
| Ex. 1302 | May Use | 12/14/2017 - CSG email re Argent negotiation on Seller notes (CSG-EMH00020118 - CSG-EMH00020119) | X | X | | | | | |
| Ex. 1303 | May Use | 12/18/2017 - CSG email re Seller notes to Guaranty Bank and KeyBank (CSG-EMH00022116 - CSG-EMH00022117) | X | X | | | | | |
| Ex. 1304 | May Use | 1/3/2018 - Final Cap Table (CSG-EMH00023279 - CSG-EMH00023281) | X | X | | | | | |
| Ex. 1305 | May Use | 7/20/2018 - IRS Favorable Determination Letter (KeyBank 000002 - KeyBank 000003) | X | X | | | | | |
| Ex. 1306 | May Use | 11/28/2017 - KeyBanc email re enterprise valuation (Project Vail) (KeyBank 000327 - KeyBank 000328) | X | X | | | | | |
| Ex. 1307 | May Use | 12/19/2017 - Morrison Cohen signed opinion letter to KeyBank (KeyBank 001406 - KeyBank 001420) | X | X | | | | | |
| Ex. 1308 | May Use | 11/18/2017 - KeyBank email re bank interest in ESOP Transaction (KeyBank 003091 - KeyBank 003091) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1309 | May Use | 12/14/2017 - KeyBank email re interest rate on seller notes (KeyBank 006117 - KeyBank 006118) | X | X | | | | | |
| Ex. 1310 | May Use | 12/19/2017 - Promissory notes from ESOP Transaction (KeyBank 009494 - KeyBank 009528) | X | X | | | | | |
| Ex. 1311 | Shorthouse, Williams | 12/19/2017 - Morrison Cohen email with signed ComStock opinion (KeyBank 009633 - KeyBank 009637) | X | X | | | | | |
| Ex. 1312 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision Fairness Opinion - FINAL (KeyBank 009638 - KeyBank 009644) | X | X | | | | | |
| Ex. 1313 | May Use | 12/19/2017 - KeyBank email with executed Credit Agreement (KeyBank 009645 - KeyBank 009645) | X | X | | | | | |
| Ex. 1314 | May Use | 12/19/2017 - [ATT] - Credit Agreement (KeyBank 009646 - KeyBank 009772) | X | X | | | | | |
| Ex. 1315 | May Use | 12/19/2017 - [ATT] - Exhibit 1.01 - Form of Secured Party Designation Notice (KeyBank 009773 - KeyBank 009801) | X | X | | | | | |
| Ex. 1316 | May Use | 12/19/2017 - [ATT] - Schedule 2.01 - Lender commitments (KeyBank 009802 - KeyBank 009817) | X | X | | | | | |
| Ex. 1317 | May Use | 12/19/2017 - Executed Credit Agreement (KeyBank 010000 - KeyBank 010126) | X | X | | | | | |
| Ex. 1318 | May Use | 12/19/2017 - Collateral Assignment of ESOP Loan Documents (KeyBank 010190 - KeyBank 010205) | X | X | | | | | |
| Ex. 1319 | May Use | 12/19/2017 - Argent signature to Collateral Assignment of ESOP Loan Documents (KeyBank 010206 - KeyBank 010206) | X | X | | | | | |
| Ex. 1320 | May Use | 1/5/2018 - KeyBank email re equity pledge of JV (KeyBank 010514 - KeyBank 010517) | X | X | | | | | |
| Ex. 1321 | O'Brien | 9/29/2020 - ComStock valuation analysis as of 12/31/17 (revised on 8/18/18) (KeyBank 011406 - KeyBank 011512) | X | X | | | | | |
| Ex. 1322 | May Use | 12/28/2018 - KeyBank email re Argent's updated valuation report (KeyBank 011693 - KeyBank 011694) | X | X | | | | | |
| Ex. 1323 | O'Brien | 12/31/2017 - [ATT] - Envision Management Holdings Final Report 12.31.2017 - Revised on 8.8.18.pdf (KeyBank 011695 - KeyBank 011801) | X | X | | | | | |
| Ex. 1324 | May Use | 9/25/2017 - KeyBank email re CIM for Envision (KeyBank 011836 - KeyBank 011836) | X | X | | | | | |
| Ex. 1325 | May Use | 9/1/2017 - [ATT] - Envision Radiology - Confidential Information memorandum - Sept 2017 KeyBank 011837 - KeyBank 011902) | X | X | | | | | |
| Ex. 1326 | May Use | 9/27/2017 - [ATT] - KeyBank email re adjusted EBITDA in CIM (KeyBank 011904 - KeyBank 011905) | X | X | | | | | |
| Ex. 1327 | May Use | 11/3/2017 - KeyBank email re term sheet for ESOP Transaction (KeyBank 011975 - KeyBank 011976) | X | X | | | | | |
| Ex. 1328 | May Use | 11/1/2017 - [ATT] - Envision - Financing Discussion 11.1.17 Final. (KeyBank 011977 - KeyBank 011982) | X | X | | | | | |
| Ex. 1329 | May Use | 10/22/2018 - KeyBank email re Envision enterprise valuation analysis (KeyBank 012722 - KeyBank 012722) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1330 | May Use | 10/22/2018 - [ATT] - Trading Comparables (KeyBank 012723 - KeyBank 012723) | X | X | | | | | |
| Ex. 1331 | May Use | 10/22/2018 - [ATT] - Standard Credit Approval Format (KeyBank 012724 - KeyBank 012762) | X | X | | | | | |
| Ex. 1332 | Shorthouse, Williams | 12/4/2017 - Argent email re Envision due diligence (MOCO0001226 - MOCO0001228) | X | X | | | | | |
| Ex. 1333 | Shorthouse, Williams | 12/9/2017 - Bryan Cave response to Morrison Cohen supplemental diligence requests (MOCO0002416 - MOCO0002418) | X | X | | | | | |
| Ex. 1334 | Shorthouse, Williams | 12/9/2017 - [ATT] - Envision--Supplemental Diligence Request (MOCO0002419 - MOCO0002421) | X | X | | | | | |
| Ex. 1335 | Shorthouse, Williams | 12/13/2017 - Argent email re ComStock's draft valuation report (MOCO0003026 - MOCO0003026) | X | X | | | | | |
| Ex. 1336 | Shorthouse, Williams, O'Brien | 12/15/2017 - [ATT] - Envision Transaction Report - DRAFT 12.12.17 (MOCO0003027 - MOCO0003148) | X | X | | | | | |
| Ex. 1337 | O'Brien, Shorthouse, Williams | 12/13/2017 - Argent email re 409(p) (MOCO0003859 - MOCO0003859) | X | X | | | | | |
| Ex. 1338 | O'Brien | 12/14/2017 - ComStock email re management representation letter (MOCO0004387 - MOCO0004387) | X | X | | | | | |
| Ex. 1339 | May Use | 12/15/2017 - Morrison Cohen opinion letter (MOCO0004454 - MOCO0004470) | X | X | | | | | |
| Ex. 1340 | Ramsay | 12/12/2017 - Envision email re impact of removal of individual mandate (MOCO0004878 - MOCO0004879) | X | X | | | | | |
| Ex. 1341 | Ramsay | 12/12/2017 - Envision email re impact of removal of individual mandate (2) (MOCO0004880 - MOCO0004880) | X | X | | | | | |
| Ex. 1342 | Ramsay | 12/12/2017 - [ATT] - Envision email re self pay trends (MOCO0004881 - MOCO0004884) | X | X | | | | | |
| Ex. 1343 | O'Brien, Shorthouse, Williams | 12/14/2017 - ComStock draft opinion letter (MOCO0004973 - MOCO0004973) | X | X | | | | | |
| Ex. 1344 | Shorthouse | 12/15/2017 - [ATT] - Envision DRAFT Fairness Opinion no logo. (MOCO0004974 - MOCO0004980) | X | X | | | | | |
| Ex. 1345 | May Use | 12/16/2017 - Bryan Cave email re post-transaction valuation report from ComStock (MOCO0005785 - MOCO0005785) | X | X | | | | | |
| Ex. 1346 | O'Brien | 12/14/2017 - Management Representation Letter (MOCO0006649 - MOCO0006649) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1347 | Shorthouse, Williams | 12/19/2017 - Fully executed closing documents (MOCO0006754 - MOCO0006755) | X | X | | | | | |
| Ex. 1348 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Stock Purchase Agreement -v1 (MOCO0006756 - MOCO0006804) | X | X | | | | | |
| Ex. 1349 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Disclosure Schedules (MOCO0006805 - MOCO0006858) | X | X | | | | | |
| Ex. 1350 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Shareholder Rights and Limitation Agreement (MOCO0006859 - MOCO0006876) | X | X | | | | | |
| Ex. 1351 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Stock Powers (MOCO0006877 - MOCO0006882) | X | X | | | | | |
| Ex. 1352 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Secretarys Certificate (Envision Management Holding, Inc (MOCO0006883 - MOCO0007002) | X | X | | | | | |
| Ex. 1353 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Verified Statement for 1042 Transaction-v1 (MOCO0007003 - MOCO0007010) | X | X | | | | | |
| Ex. 1354 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Plan Document-v1 (MOCO0007011 - MOCO0007075) | X | X | | | | | |
| Ex. 1355 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Trust Agreement-v1 (MOCO0007076 - MOCO0007091) | X | X | | | | | |
| Ex. 1356 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Payment Policy-v1 (MOCO0007092 - MOCO0007096) | X | X | | | | | |
| Ex. 1357 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Committee CharterGuidlines-v1 (MOCO0007097 - MOCO0007103) | X | X | | | | | |
| Ex. 1358 | Shorthouse, Williams | 9/1/2017 - [ATT] - Envision--Assignment and Assumption Agreement-v1 (MOCO0007104 - MOCO0007105) | X | X | | | | | |
| Ex. 1359 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Loan and Pledge Agreement-v1 (MOCO0007106 - MOCO0007127) | X | X | | | | | |
| Ex. 1360 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Note (Creps)-v1 (MOCO0007128 - MOCO0007130) | X | X | | | | | |
| Ex. 1361 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Note (Sherwood)-v1 (MOCO0007131 - MOCO0007133) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1362 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Note (J Jones)-v1 (MOCO0007134 - MOCO0007136) | X | X | | | | | |
| Ex. 1363 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Note (Khan)-v1 (MOCO0007137 - MOCO0007139) | X | X | | | | | |
| Ex. 1364 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Seller Loan Guaranty-v1 (MOCO0007140 - MOCO0007148) | X | X | | | | | |
| Ex. 1365 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Redemption Loan Agreement-v1 (MOCO0007149 - MOCO0007161) | X | X | | | | | |
| Ex. 1366 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Redemption Note (J Jones)-v1 (MOCO0007162 - MOCO0007164) | X | X | | | | | |
| Ex. 1367 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Redemption Note (N Jones)-v1 (MOCO0007165 - MOCO0007167) | X | X | | | | | |
| Ex. 1368 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Class A Redemption Warrant (J Jones)-v1 MOCO0007168 - MOCO0007183) | X | X | | | | | |
| Ex. 1369 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Class B Redemption Warrant (J Jones)-v1 (MOCO0007184 - MOCO0007199) | X | X | | | | | |
| Ex. 1370 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Class A Redemption Warrant (N Jones)-v1 (MOCO0007200 - MOCO0007215) | X | X | | | | | |
| Ex. 1371 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Class B Redemption Warrant (N Jones)-v1 (MOCO0007216 - MOCO0007231) | X | X | | | | | |
| Ex. 1372 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Assumption and Exchange Agreement-v1 (MOCO0007232 - MOCO0007326) | X | X | | | | | |
| Ex. 1373 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Loan and Pledge Agreement-v1 (MOCO0007327 - MOCO0007347) | X | X | | | | | |
| Ex. 1374 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--ESOP Note-v1 (MOCO0007348 - MOCO0007350) | X | X | | | | | |
| Ex. 1375 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Stock Powers (ESOP Pledged Stock)-v1 (MOCO0007351 - MOCO0007356) | X | X | | | | | |
| Ex. 1376 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Management Incentive Plan (executed)-v1 (MOCO0007357 - MOCO0007374) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1377 | Shorthouse, Williams | 12/19/2017 - [ATT] - Envision--Board Consent to approve ESOP, etc. -v1. (MOCO0007375 - MOCO0007380) | X | X | | | | | |
| Ex. 1378 | O'Brien, Williams, Shorthouse | 12/18/2017 - ComStock email re opinion letter (MOCO0007389 - MOCO0007389) | X | X | | | | | |
| Ex. 1379 | O'Brien | 12/19/2017 - [ATT] - Envision DRAFT Fairness Opinion no logo - clean (MOCO0007390 - MOCO0007396) | X | X | | | | | |
| Ex. 1380 | O'Brien | 12/19/2017 - [ATT] - Envision DRAFT Fairness Opinion no logo - redlined (MOCO0007397 - MOCO0007403) | X | X | | | | | |
| Ex. 1381 | O'Brien | 12/18/2017 - ComStock Transaction Fairness Analysis (MOCO0007545 - MOCO0007545) | X | X | | | | | |
| Ex. 1382 | O'Brien | 12/19/2017 - [ATT] - Envision Transaction Report v 121017 (MOCO0007546 - MOCO0007665) | X | X | | | | | |
| Ex. 1383 | Shorthouse, O'Brien | 12/19/2017 - Morrison Cohen email re ComStock opinion (MOCO0007709 - MOCO0007710) | X | X | | | | | |
| Ex. 1384 | Shorthouse, Williams | 12/19/2017 - Morrison Cohen email re ComStock final opinion letter (MOCO0008045 - MOCO0008049) | X | X | | | | | |
| Ex. 1385 | Shorthouse, O'Brien | 12/19/2017 - [ATT] - Envision Fairness Opinion - FINAL (MOCO0008050 - MOCO0008056) | X | X | | | | | |
| Ex. 1386 | Williams, Shorthouse | 3/2/2018 - Morrison Cohen email re Argent's 12/18/17 Committee meeting minutes (MOCO0008365 - MOCO0008365) | X | X | | | | | |
| Ex. 1387 | Shorthouse, Williams, O'Brien | 12/18/2017 - [ATT] - Envision_Minutes of Argent's Committee Meeting (12_18) Approval of Proposed Transaction) (MOCO0008366 - MOCO0008369) | X | X | | | | | |
| Ex. 1388 | O'Brien | 11/15/2017 - ComStock Preliminary Analysis (MOCO0009335 - MOCO0009384) | X | X | | | | | |
| Ex. 1389 | Shorthouse | 12/19/2017 - ComStock signed opinion letter (MOCO0011335 - MOCO0011341) | X | X | | | | | |
| Ex. 1390 | Janiga | 06/28/2024 - Expert Appraisal Review Report by Nicholas Janiga | | | | | | | Pls. Object - Fed. R. Evid. 702; Fed. R. Evid. 801 |
| Ex. 1391 | Janiga | 06/28/2024, Revised 08/09/2024 – Expert Appraisal Report by Nicholas Janiga | | | | | | | Pls. Object - Fed. R. Evid. 702; Fed. R. Evid. 801 |
| Ex. 1392 | Janiga | 08/26/2024 – Expert Rebuttal Report by Nicholas Janiga | | | | | | | Pls. Object - Fed. R. Evid. 702; Fed. R. Evid. 801 |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1393 | Tarajano | 06/28/2024 – Expert Report of Alberto Tarajano | | | | | | | Pls. Object - Fed. R. Evid. 702; Fed. R. Evid. 801 |
| Ex. 1394 | | Removed | | | | | | | |
| Ex. 1395 | | Removed | | | | | | | |
| Ex. 1396 | | Removed | | | | | | | |
| Ex. 1397 | | Removed | | | | | | | |
| Ex. 1398 | | Removed | | | | | | | |
| Ex. 1399 | | Removed | | | | | | | |
| Ex. 1400 | | Removed | | | | | | | |
| Ex. 1401 | | Removed | | | | | | | |
| Ex. 1402 | | Removed | | | | | | | |
| Ex. 1403 | | Removed | | | | | | | |
| Ex. 1404 | | Removed | | | | | | | |
| Ex. 1405 | | Removed | | | | | | | |
| Ex. 1406 | | Removed | | | | | | | |
| Ex. 1407 | | Removed | | | | | | | |
| Ex. 1408 | | Removed | | | | | | | |
| Ex. 1409 | Shorthouse | 9/19/2017 email involving Mark P. Shorthouse, George Thacker, David H. Williams, Marc H ansberger, and Alex Mazza re Envision Radiology- Argent due diligence list. (ARGENT_HARRISON_0022594-0022595) | X | X | | | | | |
| Ex. 1410 | | Removed | | | | | | | |
| Ex. 1411 | | Removed | | | | | | | |
| Ex. 1412 | | Removed | | | | | | | |
| Ex. 1413 | Shorthouse | 12/13/2017 email involving Mark P. Shorthouse, David H. Williams, Marc Hansberger, Stev e Martin, Ray Kukreja, Brian Snarr, Tali R Newman, and Charles Wilhoite re Comstock Valuation Report for Envision. (ARGENT_HARRISON_0022612) | X | X | | | | | |
| Ex. 1414 | | Removed | | | | | | | |
| Ex. 1415 | | Removed | | | | | | | |
| Ex. 1416 | | Removed | | | | | | | |
| Ex. 1417 | | Removed | | | | | | | |
| Ex. 1418 | Shorthouse | 12/8/2017 email involving Mark P. Shorthouse, David H. Williams, Marc Hansberger, Ray K ukreja, John O'Brien, David Bogus, Robert Hartoin, and Rimas Grybauskas re Revised Envision Valuation. (ARGENT_HARRISON_0022746) | X | X | | | | | |
| Ex. 1419 | | Removed | | | | | | | |
| Ex. 1420 | | Removed | | | | | | | |
| Ex. 1421 | | Removed | | | | | | | |
| Ex. 1422 | | Removed | | | | | | | |
| Ex. 1423 | | Removed | | | | | | | |
| Ex. 1424 | | Removed | | | | | | | |
| Ex. 1425 | | Removed | | | | | | | |
| Ex. 1426 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1427 | | Removed | | | | | | | |
| Ex. 1428 | | Removed | | | | | | | |
| Ex. 1429 | | Removed | | | | | | | |
| Ex. 1430 | | Removed | | | | | | | |
| Ex. 1431 | | Removed | | | | | | | |
| Ex. 1432 | | Removed | | | | | | | |
| Ex. 1433 | | Removed | | | | | | | |
| Ex. 1434 | | Removed | | | | | | | |
| Ex. 1435 | | Removed | | | | | | | |
| Ex. 1436 | | Removed | | | | | | | |
| Ex. 1437 | | Removed | | | | | | | |
| Ex. 1438 | | Removed | | | | | | | |
| Ex. 1439 | | Removed | | | | | | | |
| Ex. 1440 | | Removed | | | | | | | |
| Ex. 1441 | | Removed | | | | | | | |
| Ex. 1442 | | Removed | | | | | | | |
| Ex. 1443 | | Removed | | | | | | | |
| Ex. 1444 | | Removed | | | | | | | |
| Ex. 1445 | | Removed | | | | | | | |
| Ex. 1446 | | Removed | | | | | | | |
| Ex. 1447 | | Removed | | | | | | | |
| Ex. 1448 | | Removed | | | | | | | |
| Ex. 1449 | | Removed | | | | | | | |
| Ex. 1450 | | Removed | | | | | | | |
| Ex. 1451 | | Removed | | | | | | | |
| Ex. 1452 | | Removed | | | | | | | |
| Ex. 1453 | | Removed | | | | | | | |
| Ex. 1454 | | Removed | | | | | | | |
| Ex. 1455 | | Removed | | | | | | | |
| Ex. 1456 | | Removed | | | | | | | |
| Ex. 1457 | | Removed | | | | | | | |
| Ex. 1458 | | Removed | | | | | | | |
| Ex. 1459 | | Removed | | | | | | | |
| Ex. 1460 | | Removed | | | | | | | |
| Ex. 1461 | | Removed | | | | | | | |
| Ex. 1462 | | Removed | | | | | | | |
| Ex. 1463 | | Removed | | | | | | | |
| Ex. 1464 | | Removed | | | | | | | |
| Ex. 1465 | | Removed | | | | | | | |
| Ex. 1466 | | Removed | | | | | | | |
| Ex. 1467 | | Removed | | | | | | | |
| Ex. 1468 | | Removed | | | | | | | |
| Ex. 1469 | | Removed | | | | | | | |
| Ex. 1470 | | Removed | | | | | | | |
| Ex. 1471 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1472 | | Removed | | | | | | | |
| Ex. 1473 | | Removed | | | | | | | |
| Ex. 1474 | | Removed | | | | | | | |
| Ex. 1475 | | Removed | | | | | | | |
| Ex. 1476 | | Removed | | | | | | | |
| Ex. 1477 | | Removed | | | | | | | |
| Ex. 1478 | | Removed | | | | | | | |
| Ex. 1479 | | Removed | | | | | | | |
| Ex. 1480 | | Removed | | | | | | | |
| Ex. 1481 | | Removed | | | | | | | |
| Ex. 1482 | | Removed | | | | | | | |
| Ex. 1483 | | Removed | | | | | | | |
| Ex. 1484 | | Removed | | | | | | | |
| Ex. 1485 | | Removed | | | | | | | |
| Ex. 1486 | | Removed | | | | | | | |
| Ex. 1487 | | Removed | | | | | | | |
| Ex. 1488 | | Removed | | | | | | | |
| Ex. 1489 | | Removed | | | | | | | |
| Ex. 1490 | | Removed | | | | | | | |
| Ex. 1491 | | Removed | | | | | | | |
| Ex. 1492 | | Removed | | | | | | | |
| Ex. 1493 | | Removed | | | | | | | |
| Ex. 1494 | | Removed | | | | | | | |
| Ex. 1495 | | Removed | | | | | | | |
| Ex. 1496 | | Removed | | | | | | | |
| Ex. 1497 | | Removed | | | | | | | |
| Ex. 1498 | | Removed | | | | | | | |
| Ex. 1499 | | Removed | | | | | | | |
| Ex. 1500 | | Removed | | | | | | | |
| Ex. 1501 | | Removed | | | | | | | |
| Ex. 1502 | | Removed | | | | | | | |
| Ex. 1503 | | Removed | | | | | | | |
| Ex. 1504 | | Removed | | | | | | | |
| Ex. 1505 | | Removed | | | | | | | |
| Ex. 1506 | | Removed | | | | | | | |
| Ex. 1507 | | Removed | | | | | | | |
| Ex. 1508 | | Removed | | | | | | | |
| Ex. 1509 | | Removed | | | | | | | |
| Ex. 1510 | | Removed | | | | | | | |
| Ex. 1511 | | Removed | | | | | | | |
| Ex. 1512 | | Removed | | | | | | | |
| Ex. 1513 | | Removed | | | | | | | |
| Ex. 1514 | | Removed | | | | | | | |
| Ex. 1515 | | Removed | | | | | | | |
| Ex. 1516 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1517 | | Removed | | | | | | | |
| Ex. 1518 | | Removed | | | | | | | |
| Ex. 1519 | | Removed | | | | | | | |
| Ex. 1520 | | Removed | | | | | | | |
| Ex. 1521 | | Removed | | | | | | | |
| Ex. 1522 | | Removed | | | | | | | |
| Ex. 1523 | | Removed | | | | | | | |
| Ex. 1524 | Shorthouse | 9/25/2017 email involving Mark P. Shorthouse, Aaron Ramsay, Steven Schaffer, Jeff Jones, David H. Williams, and George Thacker re Envision Engagement Letter. (ARGENT_HARRISON_0025128-0025130) | X | X | | | | | |
| Ex. 1525 | | Removed | | | | | | | |
| Ex. 1526 | Shorthouse, Williams | 9/18/2017 email involving George Thacker, and Mark P. Shorthouse re Envision minutes. (ARGENT_HARRISON_0025137) | X | X | | | | | |
| Ex. 1527 | | Removed | | | | | | | |
| Ex. 1528 | | Removed | | | | | | | |
| Ex. 1529 | | Removed | | | | | | | |
| Ex. 1530 | | Removed | | | | | | | |
| Ex. 1531 | | Removed | | | | | | | |
| Ex. 1532 | | Removed | | | | | | | |
| Ex. 1533 | | Removed | | | | | | | |
| Ex. 1534 | | Removed | | | | | | | |
| Ex. 1535 | | Removed | | | | | | | |
| Ex. 1536 | May Use | 11/10/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025237) | X | X | | | | | |
| Ex. 1537 | | Removed | | | | | | | |
| Ex. 1538 | | Removed | | | | | | | |
| Ex. 1539 | May Use | 11/3/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025264) | X | X | | | | | |
| Ex. 1540 | | Removed | | | | | | | |
| Ex. 1541 | May Use | 11/6/2017 email involving noreply@notifications.ansarada.com and Mark Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025596) | X | X | | | | | |
| Ex. 1542 | May Use | 11/17/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025597) | X | X | | | | | |
| Ex. 1543 | | Removed | | | | | | | |
| Ex. 1544 | | Removed | | | | | | | |
| Ex. 1545 | May Use | 11/12/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025657-0025659) | X | X | | | | | |
| Ex. 1546 | | Removed | | | | | | | |
| Ex. 1547 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1548 | | Removed | | | | | | | |
| Ex. 1549 | | Removed | | | | | | | |
| Ex. 1550 | May Use | 11/14/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025704-0025705) | X | X | | | | | |
| Ex. 1551 | May Use | 11/16/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025711) | X | X | | | | | |
| Ex. 1552 | May Use | 11/2/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025714-0025716) | X | X | | | | | |
| Ex. 1553 | May Use | 11/9/2017 email involving noreply@notifications.ansarada.com and Mark P. Shorthouse re Document changes in the Data Room "Envision Radiology". (ARGENT_HARRISON_0025744-0025751) | X | X | | | | | |
| Ex. 1554 | | Removed | | | | | | | |
| Ex. 1555 | | Removed | | | | | | | |
| Ex. 1556 | | Removed | | | | | | | |
| Ex. 1557 | | Removed | | | | | | | |
| Ex. 1558 | | Removed | | | | | | | |
| Ex. 1559 | | Removed | | | | | | | |
| Ex. 1560 | | Removed | | | | | | | |
| Ex. 1561 | | Removed | | | | | | | |
| Ex. 1562 | | Removed | | | | | | | |
| Ex. 1563 | | Removed | | | | | | | |
| Ex. 1564 | | Removed | | | | | | | |
| Ex. 1565 | | Removed | | | | | | | |
| Ex. 1566 | | Removed | | | | | | | |
| Ex. 1567 | | Removed | | | | | | | |
| Ex. 1568 | | Removed | | | | | | | |
| Ex. 1569 | | Removed | | | | | | | |
| Ex. 1570 | | Removed | | | | | | | |
| Ex. 1571 | | Removed | | | | | | | |
| Ex. 1572 | | Removed | | | | | | | |
| Ex. 1573 | | Removed | | | | | | | |
| Ex. 1574 | | Removed | | | | | | | |
| Ex. 1575 | | Removed | | | | | | | |
| Ex. 1576 | | Removed | | | | | | | |
| Ex. 1577 | | Removed | | | | | | | |
| Ex. 1578 | | Removed | | | | | | | |
| Ex. 1579 | | Removed | | | | | | | |
| Ex. 1580 | | Removed | | | | | | | |
| Ex. 1581 | | Removed | | | | | | | |
| Ex. 1582 | | Removed | | | | | | | |
| Ex. 1583 | | Removed | | | | | | | |
| Ex. 1584 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1585 | | Removed | | | | | | | |
| Ex. 1586 | | Removed | | | | | | | |
| Ex. 1587 | | Removed | | | | | | | |
| Ex. 1588 | | Removed | | | | | | | |
| Ex. 1589 | | Removed | | | | | | | |
| Ex. 1590 | | Removed | | | | | | | |
| Ex. 1591 | | Removed | | | | | | | |
| Ex. 1592 | | Removed | | | | | | | |
| Ex. 1593 | | Removed | | | | | | | |
| Ex. 1594 | | Removed | | | | | | | |
| Ex. 1595 | | Removed | | | | | | | |
| Ex. 1596 | | Removed | | | | | | | |
| Ex. 1597 | | Removed | | | | | | | |
| Ex. 1598 | | Removed | | | | | | | |
| Ex. 1599 | | Removed | | | | | | | |
| Ex. 1600 | | Removed | | | | | | | |
| Ex. 1601 | | Removed | | | | | | | |
| Ex. 1602 | | Removed | | | | | | | |
| Ex. 1603 | | Removed | | | | | | | |
| Ex. 1604 | | Removed | | | | | | | |
| Ex. 1605 | | Removed | | | | | | | |
| Ex. 1606 | | Removed | | | | | | | |
| Ex. 1607 | | Removed | | | | | | | |
| Ex. 1608 | | Removed | | | | | | | |
| Ex. 1609 | | Removed | | | | | | | |
| Ex. 1610 | | Removed | | | | | | | |
| Ex. 1611 | | Removed | | | | | | | |
| Ex. 1612 | | Removed | | | | | | | |
| Ex. 1613 | | Removed | | | | | | | |
| Ex. 1614 | | Removed | | | | | | | |
| Ex. 1615 | | Removed | | | | | | | |
| Ex. 1616 | | Removed | | | | | | | |
| Ex. 1617 | | Removed | | | | | | | |
| Ex. 1618 | | Removed | | | | | | | |
| Ex. 1619 | Shorthouse, Williams | 12/6/2017 email involving Mark P. Shorthouse, Steve Schaffer, George Thacker, Brian Snarr, Tali R Newman, and David H. Williams re Envision Offset. (ARGENT_HARRISON_0029160) | X | X | | | | | |
| Ex. 1620 | | Removed | | | | | | | |
| Ex. 1621 | | Removed | | | | | | | |
| Ex. 1622 | | Removed | | | | | | | |
| Ex. 1623 | | Removed | | | | | | | |
| Ex. 1624 | | Removed | | | | | | | |
| Ex. 1625 | | Removed | | | | | | | |
| Ex. 1626 | | Removed | | | | | | | |
| Ex. 1627 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1628 | | Removed | | | | | | | |
| Ex. 1629 | | Removed | | | | | | | |
| Ex. 1630 | | Removed | | | | | | | |
| Ex. 1631 | | Removed | | | | | | | |
| Ex. 1632 | | Removed | | | | | | | |
| Ex. 1633 | | Removed | | | | | | | |
| Ex. 1634 | | Removed | | | | | | | |
| Ex. 1635 | | Removed | | | | | | | |
| Ex. 1636 | | Removed | | | | | | | |
| Ex. 1637 | | Removed | | | | | | | |
| Ex. 1638 | | Removed | | | | | | | |
| Ex. 1639 | | Removed | | | | | | | |
| Ex. 1640 | | Removed | | | | | | | |
| Ex. 1641 | | Removed | | | | | | | |
| Ex. 1642 | | Removed | | | | | | | |
| Ex. 1643 | | Removed | | | | | | | |
| Ex. 1644 | | Removed | | | | | | | |
| Ex. 1645 | | Removed | | | | | | | |
| Ex. 1646 | | Removed | | | | | | | |
| Ex. 1647 | Shorthouse, Williams | 9/14/2017 email involving Mark P. Shorthouse, Steve Schaffer, Aaron Ramsay, and David H. Williams re Envision Management in the proposed ESOP transaction. (ARGENT_HARRISON_0032942-0032943) | X | X | | | | | |
| Ex. 1648 | | Removed | | | | | | | |
| Ex. 1649 | | Removed | | | | | | | |
| Ex. 1650 | | Removed | | | | | | | |
| Ex. 1651 | | Removed | | | | | | | |
| Ex. 1652 | | Removed | | | | | | | |
| Ex. 1653 | | Removed | | | | | | | |
| Ex. 1654 | Sherwood, May Use | Email attachment, Envision Radiology FS 123115. (CDI000004-000024) | X | X | | | | | |
| Ex. 1655 | Sherwood, May Use | Email attachment, ER Consolidated Balance Sht - 2015. (CDI000025) | X | X | | | | | |
| Ex. 1656 | Sherwood, May Use | Email attachment, ER Consolidated Income Stmt - 2015. (CDI000026) | X | X | | | | | |
| Ex. 1657 | Sherwood, May Use | Email attachment, ER Combined WTB for FS 2015 revised. (CDI000027) | X | X | | | | | |
| Ex. 1658 | Sherwood, May Use | Email attachment, ER stand alone Financial Statements -1215. (CDI000029) | X | X | | | | | |
| Ex. 1659 | Sherwood, May Use | Email attachment, ER stand alone Financial Statements -0316. (CDI000030) | X | X | | | | | |
| Ex. 1660 | Sherwood, May Use | Email attachment, EM Financial Statements-1215. (CDI000031) | X | X | | | | | |
| Ex. 1661 | Sherwood, May Use | Email attachment, EM Financial Statements-0316. (CDI000032) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1662 | May Use | Email attachment, CSI Financial Statements 1215. (CDI000034) | X | X | | | | | |
| Ex. 1663 | May Use | Email attachment, CSI Financial Statements 0316. (CDI000035) | X | X | | | | | |
| Ex. 1664 | May Use | Email attachment, CSI Financial Statements 0416. (CDI000036) | X | X | | | | | |
| Ex. 1665 | Sherwood, May Use | Email attachment, LAF Financial Statements -1215. (CDI000038) | X | X | | | | | |
| Ex. 1666 | Sherwood, May Use | Email attachment, LAF Financial Statements -0316. (CDI000039) | X | X | | | | | |
| Ex. 1667 | Sherwood, May Use | Email attachment, LAF Financial Statements -0416. (CDI000040) | X | X | | | | | |
| Ex. 1668 | Sherwood, May Use | Email attachment, TUL Financial Stmts - 1215. (CDI000042) | X | X | | | | | |
| Ex. 1669 | Sherwood, May Use | Email attachment, TUL Financial Stmts - 0316. (CDI000043) | X | X | | | | | |
| Ex. 1670 | Sherwood, May Use | Email attachment, TUL Financial Stmts - 0416. (CDI000044) | X | X | | | | | |
| Ex. 1671 | Sherwood, May Use | Email attachment, CHER FS 123115. (CDI000046-000061) | X | X | | | | | |
| Ex. 1672 | Sherwood, May Use | Email attachment, CHER - 1215 - Consolidated Financial Statements. (CDI000062) | X | X | | | | | |
| Ex. 1673 | Sherwood, May Use | Email attachment, CHER - 0316 - Consolidated Financial Statements. (CDI000063) | X | X | | | | | |
| Ex. 1674 | Sherwood, May Use | Email attachment, CHER - 0416 - Consolidated Financial Statements. (CDI000064) | X | X | | | | | |
| Ex. 1675 | Sherwood, May Use | Email attachment, Health Imaging Partners FS 123115. (CDI000066-000084) | X | X | | | | | |
| Ex. 1676 | Sherwood, May Use | Email attachment, HIP Consolidated Financial Stmts - 1215. (CDI000085) | X | X | | | | | |
| Ex. 1677 | Sherwood, May Use | Email attachment, HIP Consolidated Financial Stmts - 0316. (CDI000086) | X | X | | | | | |
| Ex. 1678 | Sherwood, May Use | Email attachment, HIP Consolidated Financial Stmts - 0416. (CDI000087) | X | X | | | | | |
| Ex. 1679 | May Use | 3/26/2024 email involving Ryan Raschke, Per Normark, Nick Eugster, Aaron Ramsay, Mark Arnold, Jeff Jones, and Del Creps re Contact information. (CDI000127) | X | X | | | | | |
| Ex. 1680 | | Removed | | | | | | | |
| Ex. 1681 | | Removed | | | | | | | |
| Ex. 1682 | | Removed | | | | | | | |
| Ex. 1683 | | Removed | | | | | | | |
| Ex. 1684 | | Removed | | | | | | | |
| Ex. 1685 | | Removed | | | | | | | |
| Ex. 1686 | | Removed | | | | | | | |
| Ex. 1687 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1688 | | Removed | | | | | | | |
| Ex. 1689 | | Removed | | | | | | | |
| Ex. 1690 | | Removed | | | | | | | |
| Ex. 1691 | | Removed | | | | | | | |
| Ex. 1692 | | Removed | | | | | | | |
| Ex. 1693 | | Removed | | | | | | | |
| Ex. 1694 | | Removed | | | | | | | |
| Ex. 1695 | | Removed | | | | | | | |
| Ex. 1696 | | Removed | | | | | | | |
| Ex. 1697 | | Removed | | | | | | | |
| Ex. 1698 | | Removed | | | | | | | |
| Ex. 1699 | | Removed | | | | | | | |
| Ex. 1700 | Jeff Jones | 2/28/2017 email involving George Thacker, Raquel Howes, and Jeff Jones re Introduction to Envision Radiology. (CSG-EMH00001006-00001008) | X | X | | | | | |
| Ex. 1701 | | Removed | | | | | | | |
| Ex. 1702 | | Removed | | | | | | | |
| Ex. 1703 | | Removed | | | | | | | |
| Ex. 1704 | | Removed | | | | | | | |
| Ex. 1705 | | Removed | | | | | | | |
| Ex. 1706 | | Removed | | | | | | | |
| Ex. 1707 | | Removed | | | | | | | |
| Ex. 1708 | | Removed | | | | | | | |
| Ex. 1709 | | Removed | | | | | | | |
| Ex. 1710 | | Removed | | | | | | | |
| Ex. 1711 | | Removed | | | | | | | |
| Ex. 1712 | | Removed | | | | | | | |
| Ex. 1713 | | Removed | | | | | | | |
| Ex. 1714 | | Removed | | | | | | | |
| Ex. 1715 | | Removed | | | | | | | |
| Ex. 1716 | | Removed | | | | | | | |
| Ex. 1717 | | Removed | | | | | | | |
| Ex. 1718 | | Removed | | | | | | | |
| Ex. 1719 | | Removed | | | | | | | |
| Ex. 1720 | | Removed | | | | | | | |
| Ex. 1721 | | Removed | | | | | | | |
| Ex. 1722 | | Removed | | | | | | | |
| Ex. 1723 | | Removed | | | | | | | |
| Ex. 1724 | | Removed | | | | | | | |
| Ex. 1725 | | Removed | | | | | | | |
| Ex. 1726 | | Removed | | | | | | | |
| Ex. 1727 | | Removed | | | | | | | |
| Ex. 1728 | | Removed | | | | | | | |
| Ex. 1729 | | Removed | | | | | | | |
| Ex. 1730 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1731 | | Removed | | | | | | | |
| Ex. 1732 | | Removed | | | | | | | |
| Ex. 1733 | | Removed | | | | | | | |
| Ex. 1734 | | Removed | | | | | | | |
| Ex. 1735 | | Removed | | | | | | | |
| Ex. 1736 | | Removed | | | | | | | |
| Ex. 1737 | | Removed | | | | | | | |
| Ex. 1738 | | Removed | | | | | | | |
| Ex. 1739 | | Removed | | | | | | | |
| Ex. 1740 | | Removed | | | | | | | |
| Ex. 1741 | | Removed | | | | | | | |
| Ex. 1742 | | Removed | | | | | | | |
| Ex. 1743 | Ramsay | 4/7/2017 email involving noreply@notifications.ansarada.com and Alex Mazza re Document changes in the Data Room "Envision Radiology". (CSG-EMH00001267) | X | X | | | | | |
| Ex. 1744 | | Removed | | | | | | | |
| Ex. 1745 | | Removed | | | | | | | |
| Ex. 1746 | Ramsay | 4/7/2017 email involving noreply@notifications.ansarada.com and Alex Mumblat re Document changes in the Data Room "Envision Radiology". (CSG-EMH00001271) | X | X | | | | | |
| Ex. 1747 | | Removed | | | | | | | |
| Ex. 1748 | | Removed | | | | | | | |
| Ex. 1749 | | Removed | | | | | | | |
| Ex. 1750 | | Removed | | | | | | | |
| Ex. 1751 | | Removed | | | | | | | |
| Ex. 1752 | | Removed | | | | | | | |
| Ex. 1753 | | Removed | | | | | | | |
| Ex. 1754 | | Removed | | | | | | | |
| Ex. 1755 | | Removed | | | | | | | |
| Ex. 1756 | | Removed | | | | | | | |
| Ex. 1757 | | Removed | | | | | | | |
| Ex. 1758 | | Removed | | | | | | | |
| Ex. 1759 | | Removed | | | | | | | |
| Ex. 1760 | Ramsay | 4/18/2017 email involving noreply@notifications.ansarada.com and Alex Mumblatre re Document changes in the Data Room "FPL". (CSG-EMH00001421) | X | X | | | | | |
| Ex. 1761 | | Removed | | | | | | | |
| Ex. 1762 | | Removed | | | | | | | |
| Ex. 1763 | | Removed | | | | | | | |
| Ex. 1764 | | Removed | | | | | | | |
| Ex. 1765 | | Removed | | | | | | | |
| Ex. 1766 | | Removed | | | | | | | |
| Ex. 1767 | | Removed | | | | | | | |
| Ex. 1768 | | Removed | | | | | | | |
| Ex. 1769 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1770 | | Removed | | | | | | | |
| Ex. 1771 | | Removed | | | | | | | |
| Ex. 1772 | | Removed | | | | | | | |
| Ex. 1773 | | Removed | | | | | | | |
| Ex. 1774 | | Removed | | | | | | | |
| Ex. 1775 | | Removed | | | | | | | |
| Ex. 1776 | | Removed | | | | | | | |
| Ex. 1777 | | Removed | | | | | | | |
| Ex. 1778 | | Removed | | | | | | | |
| Ex. 1779 | | Removed | | | | | | | |
| Ex. 1780 | | Removed | | | | | | | |
| Ex. 1781 | | Removed | | | | | | | |
| Ex. 1782 | | Removed | | | | | | | |
| Ex. 1783 | | Removed | | | | | | | |
| Ex. 1784 | | Removed | | | | | | | |
| Ex. 1785 | | Removed | | | | | | | |
| Ex. 1786 | | Removed | | | | | | | |
| Ex. 1787 | | Removed | | | | | | | |
| Ex. 1788 | | Removed | | | | | | | |
| Ex. 1789 | | Removed | | | | | | | |
| Ex. 1790 | | Removed | | | | | | | |
| Ex. 1791 | | Removed | | | | | | | |
| Ex. 1792 | | Removed | | | | | | | |
| Ex. 1793 | | Removed | | | | | | | |
| Ex. 1794 | | Removed | | | | | | | |
| Ex. 1795 | | Removed | | | | | | | |
| Ex. 1796 | | Removed | | | | | | | |
| Ex. 1797 | | Removed | | | | | | | |
| Ex. 1798 | | Removed | | | | | | | |
| Ex. 1799 | | Removed | | | | | | | |
| Ex. 1800 | | Removed | | | | | | | |
| Ex. 1801 | | Removed | | | | | | | |
| Ex. 1802 | | Removed | | | | | | | |
| Ex. 1803 | Ramsay | 9/15/2017 email involving Alex Mazza, and Aaron S. Ramsay re DRAFT of EM Consolidated Model. (CSG-EMH00002712) | X | X | | | | | |
| Ex. 1804 | | Removed | | | | | | | |
| Ex. 1805 | | Removed | | | | | | | |
| Ex. 1806 | | Removed | | | | | | | |
| Ex. 1807 | | Removed | | | | | | | |
| Ex. 1808 | | Removed | | | | | | | |
| Ex. 1809 | | Removed | | | | | | | |
| Ex. 1810 | | Removed | | | | | | | |
| Ex. 1811 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1812 | | Removed | | | | | | | |
| Ex. 1813 | | Removed | | | | | | | |
| Ex. 1814 | | Removed | | | | | | | |
| Ex. 1815 | | Removed | | | | | | | |
| Ex. 1816 | | Removed | | | | | | | |
| Ex. 1817 | | Removed | | | | | | | |
| Ex. 1818 | | Removed | | | | | | | |
| Ex. 1819 | | Removed | | | | | | | |
| Ex. 1820 | | Removed | | | | | | | |
| Ex. 1821 | | Removed | | | | | | | |
| Ex. 1822 | | Removed | | | | | | | |
| Ex. 1823 | | Removed | | | | | | | |
| Ex. 1824 | | Removed | | | | | | | |
| Ex. 1825 | | Removed | | | | | | | |
| Ex. 1826 | | Removed | | | | | | | |
| Ex. 1827 | | Removed | | | | | | | |
| Ex. 1828 | | Removed | | | | | | | |
| Ex. 1829 | | Removed | | | | | | | |
| Ex. 1830 | | Removed | | | | | | | |
| Ex. 1831 | | Removed | | | | | | | |
| Ex. 1832 | | Removed | | | | | | | |
| Ex. 1833 | | Removed | | | | | | | |
| Ex. 1834 | | Removed | | | | | | | |
| Ex. 1835 | | Removed | | | | | | | |
| Ex. 1836 | | Removed | | | | | | | |
| Ex. 1837 | | Removed | | | | | | | |
| Ex. 1838 | | Removed | | | | | | | |
| Ex. 1839 | | Removed | | | | | | | |
| Ex. 1840 | | Removed | | | | | | | |
| Ex. 1841 | | Removed | | | | | | | |
| Ex. 1842 | | Removed | | | | | | | |
| Ex. 1843 | | Removed | | | | | | | |
| Ex. 1844 | | Removed | | | | | | | |
| Ex. 1845 | | Removed | | | | | | | |
| Ex. 1846 | | Removed | | | | | | | |
| Ex. 1847 | | Removed | | | | | | | |
| Ex. 1848 | | Removed | | | | | | | |
| Ex. 1849 | Ramsay | 9/15/2017 email involving Alex Mazza, and Aaron S. Ramsay re Consolidated Model DRAFT. (CSG-EMH00003076) | X | X | | | | | |
| Ex. 1850 | | Removed | | | | | | | |
| Ex. 1851 | | Removed | | | | | | | |
| Ex. 1852 | | Removed | | | | | | | |
| Ex. 1853 | | Removed | | | | | | | |
| Ex. 1854 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1855 | | Removed | | | | | | | |
| Ex. 1856 | | Removed | | | | | | | |
| Ex. 1857 | | Removed | | | | | | | |
| Ex. 1858 | | Removed | | | | | | | |
| Ex. 1859 | | Removed | | | | | | | |
| Ex. 1860 | | Removed | | | | | | | |
| Ex. 1861 | | Removed | | | | | | | |
| Ex. 1862 | | Removed | | | | | | | |
| Ex. 1863 | | Removed | | | | | | | |
| Ex. 1864 | | Removed | | | | | | | |
| Ex. 1865 | | Removed | | | | | | | |
| Ex. 1866 | | Removed | | | | | | | |
| Ex. 1867 | | Removed | | | | | | | |
| Ex. 1868 | | Removed | | | | | | | |
| Ex. 1869 | | Removed | | | | | | | |
| Ex. 1870 | | Removed | | | | | | | |
| Ex. 1871 | | Removed | | | | | | | |
| Ex. 1872 | | Removed | | | | | | | |
| Ex. 1873 | | Removed | | | | | | | |
| Ex. 1874 | | Removed | | | | | | | |
| Ex. 1875 | Ramsay | 9/19/2017 email involving Alex Mazza, Aaron Ramsay, George Thacker, and Alex Mumblat re Depreciation recapture. (CSG-EMH00003290) | X | X | | | | | |
| Ex. 1876 | | Removed | | | | | | | |
| Ex. 1877 | | Removed | | | | | | | |
| Ex. 1878 | | Removed | | | | | | | |
| Ex. 1879 | | Removed | | | | | | | |
| Ex. 1880 | | Removed | | | | | | | |
| Ex. 1881 | | Removed | | | | | | | |
| Ex. 1882 | | Removed | | | | | | | |
| Ex. 1883 | | Removed | | | | | | | |
| Ex. 1884 | | Removed | | | | | | | |
| Ex. 1885 | | Removed | | | | | | | |
| Ex. 1886 | | Removed | | | | | | | |
| Ex. 1887 | | Removed | | | | | | | |
| Ex. 1888 | | Removed | | | | | | | |
| Ex. 1889 | | Removed | | | | | | | |
| Ex. 1890 | | Removed | | | | | | | |
| Ex. 1891 | | Removed | | | | | | | |
| Ex. 1892 | | Removed | | | | | | | |
| Ex. 1893 | | Removed | | | | | | | |
| Ex. 1894 | | Removed | | | | | | | |
| Ex. 1895 | Ramsay | 9/24/2017 email involving George Thacker, Steve Schaffer, Jeff Jones, George Thacker, Del Creps, and Paul Sherwood re follow up from yesterday's meeting. (CSG-EMH00004275) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1896 | | Removed | | | | | | | |
| Ex. 1897 | | Removed | | | | | | | |
| Ex. 1898 | | Removed | | | | | | | |
| Ex. 1899 | Creps, Jeff Jones, Khan | 5/26/2017 email involving Alex Mazza, dcreps, Jeff Jones, psherwood, Aaron S. Ramsay, and George Thacker re Presentation for Dr. Khan. (CSG-EMH00004342) | X | X | | | | | |
| Ex. 1900 | Creps, Jeff Jones, Khan | Email attachment, Preliminary ESOP Analytics. (CSG-EMH00004343-00004361) | X | X | | | | | |
| Ex. 1901 | | Removed | | | | | | | |
| Ex. 1902 | | Removed | | | | | | | |
| Ex. 1903 | | Removed | | | | | | | |
| Ex. 1904 | | Removed | | | | | | | |
| Ex. 1905 | | Removed | | | | | | | |
| Ex. 1906 | Creps, Jeff Jones | 5/31/2017 email involving Jeff Jones, George Thacker, Del Creps, Paul Sherwood, and Alex Mazza re follow up from yesterday's meeting. (CSG-EMH00004407-00004408) | X | X | | | | | |
| Ex. 1907 | Creps, Jeff Jones | Email attachment, Mgmt Employee SARs (2017.05.31). (CSG-EMH00004409) | X | X | | | | | |
| Ex. 1908 | Creps, Jeff Jones | 5/31/2017 email involving Jeff Jones, George Thacker, Del Creps, Paul Sherwood, and Alex Mazza re follow up from yesterday's meeting. (CSG-EMH00004416-00004418) | X | X | | | | | |
| Ex. 1909 | | Removed | | | | | | | |
| Ex. 1910 | | Removed | | | | | | | |
| Ex. 1911 | | Removed | | | | | | | |
| Ex. 1912 | | Removed | | | | | | | |
| Ex. 1913 | | Removed | | | | | | | |
| Ex. 1914 | Ramsay | 6/14/2017 email involving noreply@notifications.ansarada.com and Alex Mumblatre re Document changes in the Data Room "Envision Radiology". (CSG-EMH00004581-00004585) | X | X | | | | | |
| Ex. 1915 | | Removed | | | | | | | |
| Ex. 1916 | Ramsay | 06/16/2017 email involving noreply@notifications.ansarada.com and Alex Mumblat re Document changes in the Data Room "Envision Radiology". (CSG-EMH00004603) | X | X | | | | | |
| Ex. 1917 | | Removed | | | | | | | |
| Ex. 1918 | Ramsay | 6/22/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Steve Schaffer, Steve Gaines, Lee Vogel, and Jeff Jones re ESOP Incorporation checklist. (CSG-EMH00004672) | X | X | | | | | |
| Ex. 1919 | Ramsay | 6/27/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, George Thacker, Alex Mazza, and Jeff Jones re ESOP Incorporation Checklist. (CSG-EMH00004717) | X | X | | | | | |
| Ex. 1920 | | Removed | | | | | | | |
| Ex. 1921 | | Removed | | | | | | | |
| Ex. 1922 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1923 | Jeff Jones | 6/27/2017 email involving Aaron Ramsay, Steve Gaines, Lee Vogel, Steve Schaffer, Jeff Jones, George Thacker, Alex Mazza, and Raquel Howes re Org. Charts. (CSG-EMH00004734) | X | X | | | | | |
| Ex. 1924 | Jeff Jones | Email attachment, Business Organizational Chart - 2017. (CSG-EMH00004735) | X | X | | | | | |
| Ex. 1925 | Jeff Jones | Email attachment, Business Organizational Chart - 2017. (CSG-EMH00004736) | X | X | | | | | |
| Ex. 1926 | Jeff Jones | Email attachment, Business Organizational Chart - 2017. (CSG-EMH00004737) | X | X | | | | | |
| Ex. 1927 | | Removed | | | | | | | |
| Ex. 1928 | | Removed | | | | | | | |
| Ex. 1929 | | Removed | | | | | | | |
| Ex. 1930 | | Removed | | | | | | | |
| Ex. 1931 | | Removed | | | | | | | |
| Ex. 1932 | | Removed | | | | | | | |
| Ex. 1933 | | Removed | | | | | | | |
| Ex. 1934 | | Removed | | | | | | | |
| Ex. 1935 | | Removed | | | | | | | |
| Ex. 1936 | | Removed | | | | | | | |
| Ex. 1937 | | Removed | | | | | | | |
| Ex. 1938 | | Removed | | | | | | | |
| Ex. 1939 | | Removed | | | | | | | |
| Ex. 1940 | | Removed | | | | | | | |
| Ex. 1941 | | Removed | | | | | | | |
| Ex. 1942 | | Removed | | | | | | | |
| Ex. 1943 | | Removed | | | | | | | |
| Ex. 1944 | | Removed | | | | | | | |
| Ex. 1945 | | Removed | | | | | | | |
| Ex. 1946 | | Removed | | | | | | | |
| Ex. 1947 | | Removed | | | | | | | |
| Ex. 1948 | | Removed | | | | | | | |
| Ex. 1949 | | Removed | | | | | | | |
| Ex. 1950 | | Removed | | | | | | | |
| Ex. 1951 | | Removed | | | | | | | |
| Ex. 1952 | | Removed | | | | | | | |
| Ex. 1953 | Ramsay | 7/7/2017 email involving Steve Schaffer, Jeff Jones, Aaron Pryor, George Thacker and Alex Mazza re Envision Profit Sharing Plan-plan document, term sheet, and trust agreement. (CSG-EMH00005743) | X | X | | | | | |
| Ex. 1954 | Ramsay | Email attachment, Envision Management LLC Profit Sharing Plan. (CSG-EMH00005744-00005786) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1955 | Ramsay | Email attachment, Trust Agreement For The Envision Management Holding, Inc. Profit Sharing Trust. (CSG-EMH00005787-00005799) | X | X | | | | | |
| Ex. 1956 | Ramsay | Email attachment, Envision Management LLC Profit Sharing Plan Summary. (CSG-EMH00005800-00005802) | X | X | | | | | |
| Ex. 1957 | Ramsay | Email attachment, Business Organizational Chart - 2017. (CSG-EMH00005803) | X | X | | | | | |
| Ex. 1958 | | Removed | | | | | | | |
| Ex. 1959 | | Removed | | | | | | | |
| Ex. 1960 | Ramsay | 7/12/2017 email involving Alex Mazza, and Aaron Ramsay re Trustee selection. (CSG-EMH00005860) | X | X | | | | | |
| Ex. 1961 | | Removed | | | | | | | |
| Ex. 1962 | | Removed | | | | | | | |
| Ex. 1963 | | Removed | | | | | | | |
| Ex. 1964 | | Removed | | | | | | | |
| Ex. 1965 | | Removed | | | | | | | |
| Ex. 1966 | | Removed | | | | | | | |
| Ex. 1967 | | Removed | | | | | | | |
| Ex. 1968 | | Removed | | | | | | | |
| Ex. 1969 | | Removed | | | | | | | |
| Ex. 1970 | | Removed | | | | | | | |
| Ex. 1971 | | Removed | | | | | | | |
| Ex. 1972 | | Removed | | | | | | | |
| Ex. 1973 | | Removed | | | | | | | |
| Ex. 1974 | | Removed | | | | | | | |
| Ex. 1975 | | Removed | | | | | | | |
| Ex. 1976 | | Removed | | | | | | | |
| Ex. 1977 | | Removed | | | | | | | |
| Ex. 1978 | | Removed | | | | | | | |
| Ex. 1979 | | Removed | | | | | | | |
| Ex. 1980 | | Removed | | | | | | | |
| Ex. 1981 | | Removed | | | | | | | |
| Ex. 1982 | | Removed | | | | | | | |
| Ex. 1983 | | Removed | | | | | | | |
| Ex. 1984 | | Removed | | | | | | | |
| Ex. 1985 | | Removed | | | | | | | |
| Ex. 1986 | | Removed | | | | | | | |
| Ex. 1987 | | Removed | | | | | | | |
| Ex. 1988 | | Removed | | | | | | | |
| Ex. 1989 | | Removed | | | | | | | |
| Ex. 1990 | | Removed | | | | | | | |
| Ex. 1991 | | Removed | | | | | | | |
| Ex. 1992 | | Removed | | | | | | | |
| Ex. 1993 | | Removed | | | | | | | |
| Ex. 1994 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 1995 | | Removed | | | | | | | |
| Ex. 1996 | | Removed | | | | | | | |
| Ex. 1997 | Ramsay | 8/21/2017 email involving Aaron Ramsay, and Alex Mazza re Stage Il v.2. (CSG-EMH00007076) | X | X | | | | | |
| Ex. 1998 | Ramsay | Email attachment, Due Diligence Request List. (CSG-EMH00007077-00007088) | X | X | | | | | |
| Ex. 1999 | | Removed | | | | | | | |
| Ex. 2000 | | Removed | | | | | | | |
| Ex. 2001 | | Removed | | | | | | | |
| Ex. 2002 | | Removed | | | | | | | |
| Ex. 2003 | | Removed | | | | | | | |
| Ex. 2004 | | Removed | | | | | | | |
| Ex. 2005 | | Removed | | | | | | | |
| Ex. 2006 | | Removed | | | | | | | |
| Ex. 2007 | | Removed | | | | | | | |
| Ex. 2008 | | Removed | | | | | | | |
| Ex. 2009 | | Removed | | | | | | | |
| Ex. 2010 | | Removed | | | | | | | |
| Ex. 2011 | | Removed | | | | | | | |
| Ex. 2012 | | Removed | | | | | | | |
| Ex. 2013 | | Removed | | | | | | | |
| Ex. 2014 | | Removed | | | | | | | |
| Ex. 2015 | | Removed | | | | | | | |
| Ex. 2016 | | Removed | | | | | | | |
| Ex. 2017 | | Removed | | | | | | | |
| Ex. 2018 | | Removed | | | | | | | |
| Ex. 2019 | | Removed | | | | | | | |
| Ex. 2020 | | Removed | | | | | | | |
| Ex. 2021 | | Removed | | | | | | | |
| Ex. 2022 | | Removed | | | | | | | |
| Ex. 2023 | | Removed | | | | | | | |
| Ex. 2024 | | Removed | | | | | | | |
| Ex. 2025 | | Removed | | | | | | | |
| Ex. 2026 | | Removed | | | | | | | |
| Ex. 2027 | | Removed | | | | | | | |
| Ex. 2028 | | Removed | | | | | | | |
| Ex. 2029 | | Removed | | | | | | | |
| Ex. 2030 | | Removed | | | | | | | |
| Ex. 2031 | | Removed | | | | | | | |
| Ex. 2032 | | Removed | | | | | | | |
| Ex. 2033 | | Removed | | | | | | | |
| Ex. 2034 | | Removed | | | | | | | |
| Ex. 2035 | | Removed | | | | | | | |
| Ex. 2036 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2037 | Ramsay | 9/1/2017 email involving George Thacker, and Alex Mazza re 1 pager on Envision. (CSG-EMH00007357) | X | X | | | | | |
| Ex. 2038 | Ramsay | Email attachment, Leading National Provider of Outpatient Diagnostic Imaging Services. (CSG-EMH00007358) | X | X | | | | | |
| Ex. 2039 | Ramsay | 9/1/2017 email involving Alex Mazza, and George Thacker re Project Vail Teaser v3. (CSG-EMH00007362) | X | X | | | | | |
| Ex. 2040 | Ramsay | Email attachment, CSG Partners Financial Summary. (CSG-EMH00007363) | X | X | | | | | |
| Ex. 2041 | | Removed | | | | | | | |
| Ex. 2042 | | Removed | | | | | | | |
| Ex. 2043 | | Removed | | | | | | | |
| Ex. 2044 | | Removed | | | | | | | |
| Ex. 2045 | | Removed | | | | | | | |
| Ex. 2046 | | Removed | | | | | | | |
| Ex. 2047 | | Removed | | | | | | | |
| Ex. 2048 | | Removed | | | | | | | |
| Ex. 2049 | | Removed | | | | | | | |
| Ex. 2050 | Ramsay | 9/10/2017 email involving Alex Mazza, Aaron S. Ramsay, George Thacker, and David Blauzvern re Draft of Envision CIM. (CSG-EMH00007584) | X | X | | | | | |
| Ex. 2051 | Ramsay | Email attachment, Envision Radiology_Confidential Information Memorandum_Draft. (CSG-EMH00007585-00007644) | X | X | | | | | |
| Ex. 2052 | Ramsay | Email attachment, Envision Radiology_Confidential Information Memorandum_Draft. (CSG-EMH00007645-00007704) | X | X | | | | | |
| Ex. 2053 | Ramsay | 9/11/2017 email involving Alex Mazza, Aaron S. Ramsay, Steve Schaffer, and George Thacker re CIM EBITDA adjustment. (CSG-EMH00007706) | X | X | | | | | |
| Ex. 2054 | Ramsay | Email attachment, Envision Radiology Draft. (CSG-EMH00007707-00007769) | X | X | | | | | |
| Ex. 2055 | Ramsay | Email attachment, Envision Radiology Draft. (CSG-EMH00007770-00007832) | X | X | | | | | |
| Ex. 2056 | | Removed | | | | | | | |
| Ex. 2057 | Ramsay | 9/13/2017 email involving Alex Mazza, and Aaron S. Ramsay re CIM Draft. (CSG-EMH00007852) | X | X | | | | | |
| Ex. 2058 | Ramsay | Email attachment, Envision Radiology Memorandum - September 2017, Draft. (CSG-EMH00007853-00007916) | X | X | | | | | |
| Ex. 2059 | Ramsay | Email attachment, Envision Radiology Memorandum - September 2017, Draft. (CSG-EMH00007917-00007980) | X | X | | | | | |
| Ex. 2060 | Ramsay | 9/14/2017 email involving Jared Oldham, Alex Mazza, and Aaron Ramsay re CIM - Changes. (CSG-EMH00007981) | X | X | | | | | |
| Ex. 2061 | Ramsay | Email attachment, Health Images Development XXXXX Project. (CSG-EMH00007982-00007989) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2062 | Ramsay | 9/15/2017 email involving Aaron Ramsay, and Alex Mazza re 04 - CHER-0615 - Consolidated Financial Statements. (CSG-EMH00008060) | X | X | | | | | |
| Ex. 2063 | Ramsay | Email attachment, Health Images Financial Statement Summary. (CSG-EMH00008061) | X | X | | | | | |
| Ex. 2064 | Ramsay | 9/15/2017 email involving Alex Mazza, Aaron Ramsay, Jared Oldham, and Jeff Jones re Follow up: CIM - Radiologist Tenure. (CSG-EMH00008069-00008070) | X | X | | | | | |
| Ex. 2065 | Ramsay | Email attachment, Envision's redlined report. (CSG-EMH00008071-00008072) | X | X | | | | | |
| Ex. 2066 | Ramsay | Email attachment, Envision Radiology memorandum. (CSG-EMH00008073-00008134) | X | X | | | | | |
| Ex. 2067 | | Removed | | | | | | | |
| Ex. 2068 | | Removed | | | | | | | |
| Ex. 2069 | | Removed | | | | | | | |
| Ex. 2070 | | Removed | | | | | | | |
| Ex. 2071 | Ramsay | 9/19/2017 email involving George Thacker, Alex Mazza, Mark P. Shorthouse, David H. Williams, and Marc Hansberger re Envision Radiology- Argent due diligence list. (CSG-EMH00008159-00008160) | X | X | | | | | |
| Ex. 2072 | Ramsay | Email attachment, Argent Trust General Due Diligence Request List. (CSG-EMH00008161-00008163) | X | X | | | | | |
| Ex. 2073 | | Removed | | | | | | | |
| Ex. 2074 | | Removed | | | | | | | |
| Ex. 2075 | Ramsay | 9/21/2017 email involving Alex Mazza, and Aaron S. Ramsay re CIM Draft. (CSG-EMH00008409) | X | X | | | | | |
| Ex. 2076 | | Removed | | | | | | | |
| Ex. 2077 | | Removed | | | | | | | |
| Ex. 2078 | | Removed | | | | | | | |
| Ex. 2079 | | Removed | | | | | | | |
| Ex. 2080 | | Removed | | | | | | | |
| Ex. 2081 | | Removed | | | | | | | |
| Ex. 2082 | | Removed | | | | | | | |
| Ex. 2083 | | Removed | | | | | | | |
| Ex. 2084 | | Removed | | | | | | | |
| Ex. 2085 | | Removed | | | | | | | |
| Ex. 2086 | | Removed | | | | | | | |
| Ex. 2087 | | Removed | | | | | | | |
| Ex. 2088 | | Removed | | | | | | | |
| Ex. 2089 | | Removed | | | | | | | |
| Ex. 2090 | | Removed | | | | | | | |
| Ex. 2091 | | Removed | | | | | | | |
| Ex. 2092 | | Removed | | | | | | | |
| Ex. 2093 | | Removed | | | | | | | |
| Ex. 2094 | | Removed | | | | | | | |
| Ex. 2095 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2096 | | Removed | | | | | | | |
| Ex. 2097 | | Removed | | | | | | | |
| Ex. 2098 | | Removed | | | | | | | |
| Ex. 2099 | | Removed | | | | | | | |
| Ex. 2100 | | Removed | | | | | | | |
| Ex. 2101 | | Removed | | | | | | | |
| Ex. 2102 | | Removed | | | | | | | |
| Ex. 2103 | | Removed | | | | | | | |
| Ex. 2104 | | Removed | | | | | | | |
| Ex. 2105 | | Removed | | | | | | | |
| Ex. 2106 | | Removed | | | | | | | |
| Ex. 2107 | | Removed | | | | | | | |
| Ex. 2108 | | Removed | | | | | | | |
| Ex. 2109 | | Removed | | | | | | | |
| Ex. 2110 | | Removed | | | | | | | |
| Ex. 2111 | | Removed | | | | | | | |
| Ex. 2112 | | Removed | | | | | | | |
| Ex. 2113 | | Removed | | | | | | | |
| Ex. 2114 | | Removed | | | | | | | |
| Ex. 2115 | | Removed | | | | | | | |
| Ex. 2116 | | Removed | | | | | | | |
| Ex. 2117 | | Removed | | | | | | | |
| Ex. 2118 | | Removed | | | | | | | |
| Ex. 2119 | | Removed | | | | | | | |
| Ex. 2120 | | Removed | | | | | | | |
| Ex. 2121 | | Removed | | | | | | | |
| Ex. 2122 | | Removed | | | | | | | |
| Ex. 2123 | | Removed | | | | | | | |
| Ex. 2124 | | Removed | | | | | | | |
| Ex. 2125 | | Removed | | | | | | | |
| Ex. 2126 | | Removed | | | | | | | |
| Ex. 2127 | Ramsay | 9/30/2017 email involving Mark P. Shorthouse, George Thacker, Mark P. Shorthouse, Steve Schaffer, and Alex Mazza re Envision- due diligence. (CSG-EMH00009585) | X | X | | | | | |
| Ex. 2128 | | Removed | | | | | | | |
| Ex. 2129 | | Removed | | | | | | | |
| Ex. 2130 | | Removed | | | | | | | |
| Ex. 2131 | | Removed | | | | | | | |
| Ex. 2132 | | Removed | | | | | | | |
| Ex. 2133 | | Removed | | | | | | | |
| Ex. 2134 | | Removed | | | | | | | |
| Ex. 2135 | | Removed | | | | | | | |
| Ex. 2136 | | Removed | | | | | | | |
| Ex. 2137 | | Removed | | | | | | | |
| Ex. 2138 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2139 | | Removed | | | | | | | |
| Ex. 2140 | | Removed | | | | | | | |
| Ex. 2141 | | Removed | | | | | | | |
| Ex. 2142 | | Removed | | | | | | | |
| Ex. 2143 | | Removed | | | | | | | |
| Ex. 2144 | | Removed | | | | | | | |
| Ex. 2145 | | Removed | | | | | | | |
| Ex. 2146 | | Removed | | | | | | | |
| Ex. 2147 | | Removed | | | | | | | |
| Ex. 2148 | Ramsay | 10/3/2017 email involving George Thacker, Alex Mazza, Mark P. Shorthouse, and Steve Schaffer re Envision- due diligence. (CSG-EMH00009784) | X | X | | | | | |
| Ex. 2149 | Ramsay | Email attachment, Envision Consolidated Balance Sheet and Income Statement. (CSG-EMH00009795) | X | X | | | | | |
| Ex. 2150 | | Removed | | | | | | | |
| Ex. 2151 | | Removed | | | | | | | |
| Ex. 2152 | | Removed | | | | | | | |
| Ex. 2153 | | Removed | | | | | | | |
| Ex. 2154 | | Removed | | | | | | | |
| Ex. 2155 | | Removed | | | | | | | |
| Ex. 2156 | | Removed | | | | | | | |
| Ex. 2157 | | Removed | | | | | | | |
| Ex. 2158 | | Removed | | | | | | | |
| Ex. 2159 | | Removed | | | | | | | |
| Ex. 2160 | Ramsay | 9/30/2017 email involving Aaron Ramsay, George Thacker, Mark P. Shorthouse, Steve Schaffer, and Alex Mazza re Envision- due diligence (CSG-EMH00010741-00010742) | X | X | | | | | |
| Ex. 2161 | | Removed | | | | | | | |
| Ex. 2162 | | Removed | | | | | | | |
| Ex. 2163 | | Removed | | | | | | | |
| Ex. 2164 | | Removed | | | | | | | |
| Ex. 2165 | | Removed | | | | | | | |
| Ex. 2166 | | Removed | | | | | | | |
| Ex. 2167 | | Removed | | | | | | | |
| Ex. 2168 | | Removed | | | | | | | |
| Ex. 2169 | | Removed | | | | | | | |
| Ex. 2170 | | Removed | | | | | | | |
| Ex. 2171 | | Removed | | | | | | | |
| Ex. 2172 | | Removed | | | | | | | |
| Ex. 2173 | | Removed | | | | | | | |
| Ex. 2174 | | Removed | | | | | | | |
| Ex. 2175 | | Removed | | | | | | | |
| Ex. 2176 | | Removed | | | | | | | |
| Ex. 2177 | | Removed | | | | | | | |
| Ex. 2178 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2179 | | Removed | | | | | | | |
| Ex. 2180 | | Removed | | | | | | | |
| Ex. 2181 | | Removed | | | | | | | |
| Ex. 2182 | | Removed | | | | | | | |
| Ex. 2183 | | Removed | | | | | | | |
| Ex. 2184 | | Removed | | | | | | | |
| Ex. 2185 | Creps, Jones | 10/4/2017 email involving Lee Vogel, Raquel Howes, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, Laura Powell, Aaron Ramsay, Jeff jones, Del Creps, and Paul Sherw ood re ESOP- due diligence meeting. (CSG-EMH00010986-00010989) | X | X | | | | | |
| Ex. 2186 | Ramsay | 10/4/2017 email involving Alex Mazza, George Thacker, Steve Schaffer, and Mark P. Shorthouse re Envision- due diligence (CSG-EMH00011013-00011015) | X | X | | | | | |
| Ex. 2187 | Ramsay | Email attachment, Project Vail Working Group List. (CSG-EMH00011016) | X | X | | | | | |
| Ex. 2188 | | Removed | | | | | | | |
| Ex. 2189 | | Removed | | | | | | | |
| Ex. 2190 | | Removed | | | | | | | |
| Ex. 2191 | | Removed | | | | | | | |
| Ex. 2192 | | Removed | | | | | | | |
| Ex. 2193 | | Removed | | | | | | | |
| Ex. 2194 | | Removed | | | | | | | |
| Ex. 2195 | | Removed | | | | | | | |
| Ex. 2196 | | Removed | | | | | | | |
| Ex. 2197 | | Removed | | | | | | | |
| Ex. 2198 | | Removed | | | | | | | |
| Ex. 2199 | | Removed | | | | | | | |
| Ex. 2200 | | Removed | | | | | | | |
| Ex. 2201 | | Removed | | | | | | | |
| Ex. 2202 | | Removed | | | | | | | |
| Ex. 2203 | | Removed | | | | | | | |
| Ex. 2204 | | Removed | | | | | | | |
| Ex. 2205 | | Removed | | | | | | | |
| Ex. 2206 | | Removed | | | | | | | |
| Ex. 2207 | | Removed | | | | | | | |
| Ex. 2208 | Jeff Jones | 10/12/2017 email involving Lee Vogel, Steve Schaffer, George Thacker, Alex Mazza, Jeff Jones, and Steve Gaines re Envision ESOP Transaction Term Sheet. (CSG-EMH00012044-00012045) | X | X | | | | | |
| Ex. 2209 | Jeff Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00012046-00012053) | X | X | | | | | |
| Ex. 2210 | Jeff Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00012054-00012061) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2211 | Ramsay | 10/12/2017 email involving Brian Snarr, Mark P. Shorthouse, Tali R Newman, Alex Mazza, George Thacker, and David H. Williams re Envision Due Diligence Information. (CSG-EMH00012062-00012063) | X | X | | | | | |
| Ex. 2212 | | Removed | | | | | | | |
| Ex. 2213 | | Removed | | | | | | | |
| Ex. 2214 | | Removed | | | | | | | |
| Ex. 2215 | | Removed | | | | | | | |
| Ex. 2216 | | Removed | | | | | | | |
| Ex. 2217 | | Removed | | | | | | | |
| Ex. 2218 | | Removed | | | | | | | |
| Ex. 2219 | | Removed | | | | | | | |
| Ex. 2220 | | Removed | | | | | | | |
| Ex. 2221 | | Removed | | | | | | | |
| Ex. 2222 | | Removed | | | | | | | |
| Ex. 2223 | | Removed | | | | | | | |
| Ex. 2224 | | Removed | | | | | | | |
| Ex. 2225 | | Removed | | | | | | | |
| Ex. 2226 | | Removed | | | | | | | |
| Ex. 2227 | | Removed | | | | | | | |
| Ex. 2228 | Creps, Jones | 10/26/2017 email involving George Thacker, Lee Vogel, Steve Schaffer, Alex Mazza, and Steve Gaines re USA01-#10633978-Envision--ESOP_Transaction_Term_Sheet (2). (CSG-EMH00012658) | X | X | | | | | |
| Ex. 2229 | Creps, Jones | Email attachment, Project Vail Term Sheet. (CSG-EMH00012659-00012666) | X | X | | | | | |
| Ex. 2230 | | Removed | | | | | | | |
| Ex. 2231 | | Removed | | | | | | | |
| Ex. 2232 | | Removed | | | | | | | |
| Ex. 2233 | | Removed | | | | | | | |
| Ex. 2234 | | Removed | | | | | | | |
| Ex. 2235 | | Removed | | | | | | | |
| Ex. 2236 | | Removed | | | | | | | |
| Ex. 2237 | | Removed | | | | | | | |
| Ex. 2238 | Ramsay | 10/26/2017 email involving Aaron Ramsay, and Alex Mazza re Argent. (CSG-EMH00012787) | X | X | | | | | |
| Ex. 2239 | Ramsay | Email attachment, Due Diligence Meeting_Preliminary Agenda. (CSG-EMH00012788) | X | X | | | | | |
| Ex. 2240 | Ramsay | 10/26/2017 email involving noreply@notifications.ansarada.com and Alex Mumblat re Document changes in the Data Room "Envision Radiology". (CSG-EMH00012797) | X | X | | | | | |
| Ex. 2241 | | Removed | | | | | | | |
| Ex. 2242 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2243 | Creps, Jones | 10/26/2017 email involving Lee Vogel, Jeff Jones, Aaron Ramsay, Del Creps, George thacker, Alex Mazza, Steve Schaffer, and Steve Gaines re Updated ESOP Transaction Term Sheet.(CSG-EMH00012825) | X | X | | | | | |
| Ex. 2244 | Creps, Jones | Email attachment, Project Vail Term Sheet. (CSG-EMH00012826-00012833) | X | X | | | | | |
| Ex. 2245 | Creps, Jones | Email attachment, Project Vail Term Sheet. (CSG-EMH00012834-00012841) | X | X | | | | | |
| Ex. 2246 | | Removed | | | | | | | |
| Ex. 2247 | Jones | 10/27/2017 email involving Melissa Whitmer, George Thacker, Alex Mazza, Douglas Dell, Michael Fesl, and Kevin M Brickman re Envision - updated KeyBank term sheet. (CSG-EMH00012855) | X | X | | | | | |
| Ex. 2248 | | Removed | | | | | | | |
| Ex. 2249 | Creps, Jones | 10/27/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Alex Mazza, Del Creps, and Raquel Howes re Term Sheet Comparison confidential. (CSG-EMH00012869-00012871) | X | X | | | | | |
| Ex. 2250 | Creps, Jones | 10/27/2017 email involving Lee Vogel, Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Steve Schaffer, Steve Gaines, and Alex Mazza re Updated Transaction Term Sheet. (CSG-EMH00012906) | X | X | | | | | |
| Ex. 2251 | Creps, Jones | Email attachment, Project Vail Term Sheet. (CSG-EMH00012907-00012914) | X | X | | | | | |
| Ex. 2252 | Creps, Jones | Email attachment, Project Vail Term Sheet. (CSG-EMH00012915-00012922) | X | X | | | | | |
| Ex. 2253 | | Removed | | | | | | | |
| Ex. 2254 | | Removed | | | | | | | |
| Ex. 2255 | | Removed | | | | | | | |
| Ex. 2256 | Creps, Jones | 11/1/2017 email involving Melissa Whitmer, George Thacker, Alex Mazza, Douglas Dell, and Kevin M Brickman re Envision - KeyBank Revised Final Term Sheet. (CSG-EMH00013114) | X | X | | | | | |
| Ex. 2257 | Creps, Jones | Email attachment, Envision Financing Proposal. (CSG-EMH00013115-00013120) | X | X | | | | | |
| Ex. 2258 | Creps, Jones | 11/1/2017 email involving Lee Vogel, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Jared Oldham, Steve Schaffer, Steve Gaines, gthacker, and Alex Mazza re Project Vail Draft Stock Purchase Agreement. (CSG-EMH00013121-00013122) | X | X | | | | | |
| Ex. 2259 | Creps, Jones | Email attachment, Stock Purchase Agreement_Draft 11/1/17. (CSG-EMH00013123-00013158) | X | X | | | | | |
| Ex. 2260 | Creps, Jones | Email attachment, Stock Purchase Agreement_Draft 11/1/17. (CSG-EMH00013159-00013193) | X | X | | | | | |
| Ex. 2261 | | Removed | | | | | | | |
| Ex. 2262 | | Removed | | | | | | | |
| Ex. 2263 | | Removed | | | | | | | |
| Ex. 2264 | | Removed | | | | | | | |
| Ex. 2265 | | Removed | | | | | | | |
| Ex. 2266 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2267 | | Removed | | | | | | | |
| Ex. 2268 | | Removed | | | | | | | |
| Ex. 2269 | | Removed | | | | | | | |
| Ex. 2270 | | Removed | | | | | | | |
| Ex. 2271 | | Removed | | | | | | | |
| Ex. 2272 | | Removed | | | | | | | |
| Ex. 2273 | | Removed | | | | | | | |
| Ex. 2274 | Creps, Jones | 11/3/2017 email involving George Thacker, and Mark P. Shorthouse re due diligence meeting. (CSG-EMH00013350) | X | X | | | | | |
| Ex. 2275 | Creps, Jones | 11/3/2017 email involving George Thacker, and Mark P. Shorthouse re due diligence meeting. (CSG-EMH00013350) | X | X | | | | | |
| Ex. 2276 | Creps, Jones | Email Attachment, Due diligence meeting photo. (CSG-EMH00013352) | X | X | | | | | |
| Ex. 2277 | | Removed | | | | | | | |
| Ex. 2278 | | Removed | | | | | | | |
| Ex. 2279 | | Removed | | | | | | | |
| Ex. 2280 | | Removed | | | | | | | |
| Ex. 2281 | | Removed | | | | | | | |
| Ex. 2282 | | Removed | | | | | | | |
| Ex. 2283 | | Removed | | | | | | | |
| Ex. 2284 | | Removed | | | | | | | |
| Ex. 2285 | | Removed | | | | | | | |
| Ex. 2286 | | Removed | | | | | | | |
| Ex. 2287 | | Removed | | | | | | | |
| Ex. 2288 | | Removed | | | | | | | |
| Ex. 2289 | | Removed | | | | | | | |
| Ex. 2290 | | Removed | | | | | | | |
| Ex. 2291 | | Removed | | | | | | | |
| Ex. 2292 | | Removed | | | | | | | |
| Ex. 2293 | | Removed | | | | | | | |
| Ex. 2294 | Ramsay | 11/13/2017 email involving Alex Mazza, George Thacker, Melissa Whitmer, Michael Fesl, and Douglas Dell re Envision - due diligence questions. (CSG-EMH00014550-00014551) | X | X | | | | | |
| Ex. 2295 | | Removed | | | | | | | |
| Ex. 2296 | | Removed | | | | | | | |
| Ex. 2297 | | Removed | | | | | | | |
| Ex. 2298 | | Removed | | | | | | | |
| Ex. 2299 | Ramsay | 11/14/2017 email involving Alex Mazza, and Aaron Ramsay re Comstock Questions. (CSG-EMH00014921-00014922) | X | X | | | | | |
| Ex. 2300 | Ramsay | Email attachment, Covenant Analysis For Internal Discussions only. (CSG-EMH00014923-00014929) | X | X | | | | | |
| Ex. 2301 | Ramsay | Email attachment, Timing & Responsibility Checklist. (CSG-EMH00014965-00014970) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2302 | Ramsay | 11/15/2017 email involving Alex Mazza, and Aaron S. Ramsay re DRAFT Lender Presentation. (CSG-EMH00014971) | X | X | | | | | |
| Ex. 2303 | Ramsay | Email attachment, Envision Management Holding, Inc. Lender Presentation. (CSG-EMH00014972-00014998) | X | X | | | | | |
| Ex. 2304 | Ramsay | 11/15/2017 email involving Alex Mazza, Aaron S. Ramsay, and George Thacker re DRAFT Lender Presentation. (CSG-EMH00015008) | X | X | | | | | |
| Ex. 2305 | Ramsay | Email attachment, Project Vail Lender Presentation v3. (CSG-EMH00015009-00015037) | X | X | | | | | |
| Ex. 2306 | Ramsay | 11/15/2017 email involving Alex Mazza, and Aaron S. Ramsay re DRAFT Lender Presentation. (CSG-EMH00015065) | X | X | | | | | |
| Ex. 2307 | Ramsay | Email attachment, Envision Lender Presentation. (CSG-EMH00015066-00015094) | X | X | | | | | |
| Ex. 2308 | | Removed | | | | | | | |
| Ex. 2309 | | Removed | | | | | | | |
| Ex. 2310 | | Removed | | | | | | | |
| Ex. 2311 | | Removed | | | | | | | |
| Ex. 2312 | Creps, Jones | 11/16/2017 email involving Alex Mazza, Michael Fesl, Melissa Whitmer, Jeff Jones, Del Creps, Douglas Dell, Aaron S. Ramsay, and George Thacker re DRAFT Lender Presentation. (CSG-EMH00015165-00015166) | X | X | | | | | |
| Ex. 2313 | Creps, Jones | Email attachment, Project Vail Lender Presentation v5. (CSG-EMH00015167-00015195) | X | X | | | | | |
| Ex. 2314 | Creps, Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00015349-00015357) | X | X | | | | | |
| Ex. 2315 | Creps, Jones | 11/21/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Del Creps, Alex Mazza, Steve Schaffer, Mark P. Shorthouse, David Williams, David Bogus, Brian Snarr, Tali R Newman, and Charles Wilhoite re Argent Counteroffer for Envision. (CSG-EMH00015367) | X | X | | | | | |
| Ex. 2316 | Creps, Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00015368-00015376) | X | X | | | | | |
| Ex. 2317 | Creps, Jones | Email Attachment, Project Vail Term Sheet-Draft. (CSG-EMH00015377-00015385) | X | X | | | | | |
| Ex. 2318 | Creps, Jones | 11/21/2017 email involving George Thacker, Mark P. Shorthouse, Steve Schaffer, David H. Williams, John O'Brien, David Bogus, Brian Snarr, Tali R. Newman, and Charles Wilhoite re Argent Counteroffer for Envision. (CSG-EMH00015386) | X | X | | | | | |
| Ex. 2319 | Creps, Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00015388-00015396) | X | X | | | | | |
| Ex. 2320 | Creps, Jones | Email Attachment, Project Vail Term Sheet. (CSG-EMH00015397-00015405) | X | X | | | | | |
| Ex. 2321 | | Removed | | | | | | | |
| Ex. 2322 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2323 | | Removed | | | | | | | |
| Ex. 2324 | | Removed | | | | | | | |
| Ex. 2325 | | Removed | | | | | | | |
| Ex. 2326 | | Removed | | | | | | | |
| Ex. 2327 | | Removed | | | | | | | |
| Ex. 2328 | | Removed | | | | | | | |
| Ex. 2329 | | Removed | | | | | | | |
| Ex. 2330 | | Removed | | | | | | | |
| Ex. 2331 | | Removed | | | | | | | |
| Ex. 2332 | Ramsay | 11/26/2017 email involving Alex Mazza, Brian J Doyle, Mathew Marcussen, and Stephanie Selby re Envision Diligence Questions / Items. (CSG-EMH00015571-00015574) | X | X | | | | | |
| Ex. 2333 | Creps, Jones | 11/27/2017 email involving Alex Mazza, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, Aaron Ramsay, George Thacker, Steve Schaffer, Steve Gaines, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer. (CSG-EMH00015580-00015581) | X | X | | | | | |
| Ex. 2334 | | Removed | | | | | | | |
| Ex. 2335 | | Removed | | | | | | | |
| Ex. 2336 | | Removed | | | | | | | |
| Ex. 2337 | Creps, Jones | 11/28/2017 email involving Lee Vogel, Jeff Jones, Del Creps, Steve Schaffer, Steve Gaines, George Thacker and Aaron Ramsay re Project Vail -- Updated Legal Checklist. (CSG-EMH00015700-00015701) | X | X | | | | | |
| Ex. 2338 | Creps, Jones | Email attachment, Project Vail CLOSING CHECKLIST. (CSG-EMH00015702-00015708) | X | X | | | | | |
| Ex. 2339 | Ramsay | 11/28/2017 email involving Aaron Ramsay, and Alex Mazza re Sale of warrants. (CSG-EMH00015757) | X | X | | | | | |
| Ex. 2340 | | Removed | | | | | | | |
| Ex. 2341 | | Removed | | | | | | | |
| Ex. 2342 | | Removed | | | | | | | |
| Ex. 2343 | | Removed | | | | | | | |
| Ex. 2344 | | Removed | | | | | | | |
| Ex. 2345 | | Removed | | | | | | | |
| Ex. 2346 | Ramsay | 11/30/2017 email involving George Thacker, and Alex Mazza re C Corp modeling for Envision. (CSG-EMH00015811) | X | X | | | | | |
| Ex. 2347 | | Removed | | | | | | | |
| Ex. 2348 | Sherwood | Attachment to Ex. 0394 Titled Project Vail Term Sheet - Argent Counteroffer 11/29/17 (CSG-EMH00015841-15849) | X | X | | | | | |
| Ex. 2349 | Sherwood | Attachment to Ex. 0394 Titled Project Vail Term Sheet - Argent Counteroffer 11/29/17 (redlined) (CSG-EMH00015850-15858) | X | X | | | | | |
| Ex. 2350 | Sherwood | Attachment to Ex. 0395 Titled Project Vail - BC Draft 11/30/17 (redlined) (CSG-EMH00015903-15911) | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2351 | Sherwood | Attachment to Ex. 0395 Titled Project Vail - BC Draft 11/30/17 (CSG-EMH00015912-15920) | | | | | | | |
| Ex. 2352 | | Removed | | | | | | | |
| Ex. 2353 | | Removed | | | | | | | |
| Ex. 2354 | | Removed | | | | | | | |
| Ex. 2355 | | Removed | | | | | | | |
| Ex. 2356 | | Removed | | | | | | | |
| Ex. 2357 | | Removed | | | | | | | |
| Ex. 2358 | | Removed | | | | | | | |
| Ex. 2359 | | Removed | | | | | | | |
| Ex. 2360 | | Removed | | | | | | | |
| Ex. 2361 | | Removed | | | | | | | |
| Ex. 2362 | | Attachment to Ex. 0396 Titled Project Vail Term Sheet - BC Draft 12/01/17 (redlined) (CSG-EMH00016013-00016022) | | | | | | | |
| Ex. 2363 | Creps, Jones | 12/4/2017 email involving Aaron Ramsay, Steve Schaffer, George Thacker, Alex Mazza, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, and Paul Sherwood re THR Update and plan . (CSG-EMH00016075) | X | X | | | | | |
| Ex. 2364 | | Removed | | | | | | | |
| Ex. 2365 | | Removed | | | | | | | |
| Ex. 2366 | | Removed | | | | | | | |
| Ex. 2367 | | Removed | | | | | | | |
| Ex. 2368 | | Removed | | | | | | | |
| Ex. 2369 | | Removed | | | | | | | |
| Ex. 2370 | | Removed | | | | | | | |
| Ex. 2371 | | Removed | | | | | | | |
| Ex. 2372 | | Removed | | | | | | | |
| Ex. 2373 | | Removed | | | | | | | |
| Ex. 2374 | Sherwood | Attachment to Ex. 0407 Titled Project Vail Term Sheet - Argent Counteroffer 12/5/17 (CSG-EMH00016430-16438) | | | | | | | |
| Ex. 2375 | Sherwood | Attachment to Ex. 0407 Titled Project Vail Term Sheet - Argent Counteroffer 12/5/17 (redlined) (CSG-EMH00016439-16447) | | | | | | | |
| Ex. 2376 | | Removed | | | | | | | |
| Ex. 2377 | | Removed | | | | | | | |
| Ex. 2378 | | Removed | | | | | | | |
| Ex. 2379 | | Removed | | | | | | | |
| Ex. 2380 | | Removed | | | | | | | |
| Ex. 2381 | | Removed | | | | | | | |
| Ex. 2382 | Ramsay | 12/6/2017 email involving George Thacker, Steve Schaffer, Aaron Ramsay, and Steve Gaines re Tax Reform call with Argent. (CSG-EMH00016612-00016614) | X | X | | | | | |
| Ex. 2383 | | Removed | | | | | | | |
| Ex. 2384 | | Removed | | | | | | | |
| Ex. 2385 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2386 | | Removed | | | | | | | |
| Ex. 2387 | | Removed | | | | | | | |
| Ex. 2388 | | Removed | | | | | | | |
| Ex. 2389 | | Removed | | | | | | | |
| Ex. 2390 | | Removed | | | | | | | |
| Ex. 2391 | | Removed | | | | | | | |
| Ex. 2392 | | Removed | | | | | | | |
| Ex. 2393 | | Removed | | | | | | | |
| Ex. 2394 | | Removed | | | | | | | |
| Ex. 2395 | | Removed | | | | | | | |
| Ex. 2396 | | Removed | | | | | | | |
| Ex. 2397 | | Removed | | | | | | | |
| Ex. 2398 | | Removed | | | | | | | |
| Ex. 2399 | | Removed | | | | | | | |
| Ex. 2400 | | Removed | | | | | | | |
| Ex. 2401 | | Removed | | | | | | | |
| Ex. 2402 | | Removed | | | | | | | |
| Ex. 2403 | | Removed | | | | | | | |
| Ex. 2404 | | Removed | | | | | | | |
| Ex. 2405 | | Removed | | | | | | | |
| Ex. 2406 | | Removed | | | | | | | |
| Ex. 2407 | | Removed | | | | | | | |
| Ex. 2408 | | Removed | | | | | | | |
| Ex. 2409 | Sherwood | Attachment to Ex. 0409 Titled Project Vail Term Sheet - BC Draft 12/8/17 (redlined) (CSG-EMH00018190-18199) | | | | | | | |
| Ex. 2410 | Sherwood | Attachment to Ex. 0409 Titled Project Vail Term Sheet - BC Draft 12/8/17 (CSG-EMH00018200-18209) | | | | | | | |
| Ex. 2411 | | Removed | | | | | | | |
| Ex. 2412 | | Removed | | | | | | | |
| Ex. 2413 | | Removed | | | | | | | |
| Ex. 2414 | | Removed | | | | | | | |
| Ex. 2415 | | Removed | | | | | | | |
| Ex. 2416 | | Removed | | | | | | | |
| Ex. 2417 | | Removed | | | | | | | |
| Ex. 2418 | | Removed | | | | | | | |
| Ex. 2419 | | Removed | | | | | | | |
| Ex. 2420 | | Removed | | | | | | | |
| Ex. 2421 | | Removed | | | | | | | |
| Ex. 2422 | | Removed | | | | | | | |
| Ex. 2423 | | Removed | | | | | | | |
| Ex. 2424 | | Removed | | | | | | | |
| Ex. 2425 | | Removed | | | | | | | |
| Ex. 2426 | | Removed | | | | | | | |
| Ex. 2427 | | Removed | | | | | | | |
| Ex. 2428 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2429 | | Removed | | | | | | | |
| Ex. 2430 | | Removed | | | | | | | |
| Ex. 2431 | | Removed | | | | | | | |
| Ex. 2432 | | Removed | | | | | | | |
| Ex. 2433 | | Removed | | | | | | | |
| Ex. 2434 | | Removed | | | | | | | |
| Ex. 2435 | | Removed | | | | | | | |
| Ex. 2436 | | Removed | | | | | | | |
| Ex. 2437 | | Removed | | | | | | | |
| Ex. 2438 | | Removed | | | | | | | |
| Ex. 2439 | | Removed | | | | | | | |
| Ex. 2440 | | Removed | | | | | | | |
| Ex. 2441 | | Removed | | | | | | | |
| Ex. 2442 | | Removed | | | | | | | |
| Ex. 2443 | | Removed | | | | | | | |
| Ex. 2444 | | Removed | | | | | | | |
| Ex. 2445 | | Removed | | | | | | | |
| Ex. 2446 | | Removed | | | | | | | |
| Ex. 2447 | | Removed | | | | | | | |
| Ex. 2448 | | Removed | | | | | | | |
| Ex. 2449 | | Removed | | | | | | | |
| Ex. 2450 | | Removed | | | | | | | |
| Ex. 2451 | | Removed | | | | | | | |
| Ex. 2452 | | Removed | | | | | | | |
| Ex. 2453 | | Removed | | | | | | | |
| Ex. 2454 | | Removed | | | | | | | |
| Ex. 2455 | | Removed | | | | | | | |
| Ex. 2456 | | Removed | | | | | | | |
| Ex. 2457 | | Removed | | | | | | | |
| Ex. 2458 | | Removed | | | | | | | |
| Ex. 2459 | | Removed | | | | | | | |
| Ex. 2460 | | Removed | | | | | | | |
| Ex. 2461 | | Removed | | | | | | | |
| Ex. 2462 | | Removed | | | | | | | |
| Ex. 2463 | | Removed | | | | | | | |
| Ex. 2464 | | Removed | | | | | | | |
| Ex. 2465 | | Removed | | | | | | | |
| Ex. 2466 | | Removed | | | | | | | |
| Ex. 2467 | | Removed | | | | | | | |
| Ex. 2468 | | Removed | | | | | | | |
| Ex. 2469 | | Removed | | | | | | | |
| Ex. 2470 | | Removed | | | | | | | |
| Ex. 2471 | | Removed | | | | | | | |
| Ex. 2472 | | Removed | | | | | | | |
| Ex. 2473 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2474 | | Removed | | | | | | | |
| Ex. 2475 | | Removed | | | | | | | |
| Ex. 2476 | | Removed | | | | | | | |
| Ex. 2477 | | Removed | | | | | | | |
| Ex. 2478 | | Removed | | | | | | | |
| Ex. 2479 | | Removed | | | | | | | |
| Ex. 2480 | | Removed | | | | | | | |
| Ex. 2481 | | Removed | | | | | | | |
| Ex. 2482 | | Removed | | | | | | | |
| Ex. 2483 | | Removed | | | | | | | |
| Ex. 2484 | | Removed | | | | | | | |
| Ex. 2485 | | Removed | | | | | | | |
| Ex. 2486 | | Removed | | | | | | | |
| Ex. 2487 | | Removed | | | | | | | |
| Ex. 2488 | | Removed | | | | | | | |
| Ex. 2489 | | Removed | | | | | | | |
| Ex. 2490 | | Removed | | | | | | | |
| Ex. 2491 | | Removed | | | | | | | |
| Ex. 2492 | | Removed | | | | | | | |
| Ex. 2493 | | Removed | | | | | | | |
| Ex. 2494 | | Removed | | | | | | | |
| Ex. 2495 | | Removed | | | | | | | |
| Ex. 2496 | | Removed | | | | | | | |
| Ex. 2497 | | Removed | | | | | | | |
| Ex. 2498 | | Removed | | | | | | | |
| Ex. 2499 | | Removed | | | | | | | |
| Ex. 2500 | | Removed | | | | | | | |
| Ex. 2501 | | Removed | | | | | | | |
| Ex. 2502 | | Removed | | | | | | | |
| Ex. 2503 | | Removed | | | | | | | |
| Ex. 2504 | | Removed | | | | | | | |
| Ex. 2505 | | Removed | | | | | | | |
| Ex. 2506 | | Removed | | | | | | | |
| Ex. 2507 | | Removed | | | | | | | |
| Ex. 2508 | | Removed | | | | | | | |
| Ex. 2509 | | Removed | | | | | | | |
| Ex. 2510 | | Removed | | | | | | | |
| Ex. 2511 | | Removed | | | | | | | |
| Ex. 2512 | | Removed | | | | | | | |
| Ex. 2513 | | Removed | | | | | | | |
| Ex. 2514 | Creps, Jones, Ramsay | Email attachment, Project Vail_Flow of Funds FINAL. (CSG-EMH00021653-00021656) | X | X | | | | | |
| Ex. 2515 | | Removed | | | | | | | |
| Ex. 2516 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2517 | | Removed | | | | | | | |
| Ex. 2518 | | Removed | | | | | | | |
| Ex. 2519 | | Removed | | | | | | | |
| Ex. 2520 | | Removed | | | | | | | |
| Ex. 2521 | | Removed | | | | | | | |
| Ex. 2522 | | Removed | | | | | | | |
| Ex. 2523 | | Removed | | | | | | | |
| Ex. 2524 | | Removed | | | | | | | |
| Ex. 2525 | | Removed | | | | | | | |
| Ex. 2526 | | Removed | | | | | | | |
| Ex. 2527 | | Removed | | | | | | | |
| Ex. 2528 | | Removed | | | | | | | |
| Ex. 2529 | | Removed | | | | | | | |
| Ex. 2530 | | Removed | | | | | | | |
| Ex. 2531 | | Removed | | | | | | | |
| Ex. 2532 | | Removed | | | | | | | |
| Ex. 2533 | | Removed | | | | | | | |
| Ex. 2534 | | Removed | | | | | | | |
| Ex. 2535 | | Removed | | | | | | | |
| Ex. 2536 | | Removed | | | | | | | |
| Ex. 2537 | | Removed | | | | | | | |
| Ex. 2538 | | Removed | | | | | | | |
| Ex. 2539 | | Removed | | | | | | | |
| Ex. 2540 | | Removed | X | X | | | | | |
| Ex. 2541 | Creps, Jones, Ramsay | 12/18/2017 email involving George Thacker, and Lee Vogel re Accepted: Envision--Closing Call. (CSG-EMH00022227) | X | X | | | | | |
| Ex. 2542 | | Removed | | | | | | | |
| Ex. 2543 | | Removed | | | | | | | |
| Ex. 2544 | | Removed | | | | | | | |
| Ex. 2545 | | Removed | | | | | | | |
| Ex. 2546 | Creps, Jones | 12/19/2017 email involving Tali R. Newman, Julia A. Carpenter, Lee Vogel, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David J Ray, Alexander L. Mounts, Melissa Whitmer, Anne Giacomini, and Michael J. Hooker re Envisio n--Final Transaction Documents. (CSG-EMH00022908-00022911) | X | X | | | | | |
| Ex. 2547 | Creps, Jones | Email attachment, Envision Management Holding, Inc ESOP Transaction. (CSG-EMH00022912-00022926) | X | X | | | | | |
| Ex. 2548 | Creps, Jones | Email attachment, Memo Regarding CP Conditions. (CSG-EMH00022944) | X | X | | | | | |
| Ex. 2549 | Creps, Jones | Email attachment, Credit Agreement. (CSG-EMH00022945-00023071) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2550 | Creps, Jones | Email attachment, Secured Party Designation Notice. (CSG-EMH00023072-00023100) | X | X | | | | | |
| Ex. 2551 | Creps, Jones | Email attachment, Schedules to Envision Management Holding Inc. - Executed Credit Agreement. (CSG-EMH00023101-00023116) | X | X | | | | | |
| Ex. 2552 | Creps, Jones | 12/19/2017 email involving Michael Fesl, Lee Vogel, Jill Doverspike Giorgio, William Holland, Steve Schaffer, Alex Mazza, George Thacker, Douglas Dell, David J Ray, Melissa Whitmer, Tali R. Newman, Brian Snarr, Eric Young, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, David H. Williams, Mark P. Shorthouse, Alexander L. Mounts, Julia A. Carpenter, and Anne Giacomini re Envision--Final Transaction Documents. (CSG-EMH00023117-00023118) | X | X | | | | | |
| Ex. 2553 | Creps, Jones | Email Attachment, Stock Purchase, Redemption and Subscription Agreement. (CSG-EMH00023119-00023167) | X | X | | | | | |
| Ex. 2554 | Creps, Jones | Email Attachment, Flow of Funds Memorandum. (CSG-EMH00023168-00023173) | X | X | | | | | |
| Ex. 2555 | Ramsay | 12/20/2017 email involving Lee Vogel, Alex Mazza, and Aaron Ramsay re Envision Datroom. (CSG-EMH00023253-00023254) | X | X | | | | | |
| Ex. 2556 | | Removed | | | | | | | |
| Ex. 2557 | | Removed | | | | | | | |
| Ex. 2558 | | Removed | | | | | | | |
| Ex. 2559 | | Removed | | | | | | | |
| Ex. 2560 | | Removed | | | | | | | |
| Ex. 2561 | | Removed | | | | | | | |
| Ex. 2562 | | Removed | | | | | | | |
| Ex. 2563 | | Removed | | | | | | | |
| Ex. 2564 | | Removed | | | | | | | |
| Ex. 2565 | | Removed | | | | | | | |
| Ex. 2566 | | Removed | | | | | | | |
| Ex. 2567 | | Removed | | | | | | | |
| Ex. 2568 | Creps, Jones | 11/24/2017 email involving George Thacker, Aaron Ramsay, Steve Gaines, Jeff Jones, Lee Vogel, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet--Markup of Argent's Counteroffer. (CSG-EMH00023360) | X | X | | | | | |
| Ex. 2569 | | Removed | | | | | | | |
| Ex. 2570 | | Removed | | | | | | | |
| Ex. 2571 | | Removed | | | | | | | |
| Ex. 2572 | | Removed | | | | | | | |
| Ex. 2573 | | Removed | | | | | | | |
| Ex. 2574 | | Removed | | | | | | | |
| Ex. 2575 | | Removed | | | | | | | |
| Ex. 2576 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2577 | | Removed | | | | | | | |
| Ex. 2578 | | Removed | | | | | | | |
| Ex. 2579 | | Removed | | | | | | | |
| Ex. 2580 | | Removed | | | | | | | |
| Ex. 2581 | | Removed | | | | | | | |
| Ex. 2582 | | Removed | | | | | | | |
| Ex. 2583 | | Removed | | | | | | | |
| Ex. 2584 | | Removed | | | | | | | |
| Ex. 2585 | Creps, Jones | Email Attachment, ESOP Loan and Pledge Agreement. (CSG-EMH00023508-00023528) | X | X | | | | | |
| Ex. 2586 | Creps, Jones | Email Attachment, Loan Cash Flow Data. (CSG-EMH00023529-00023531) | X | X | | | | | |
| Ex. 2587 | Creps, Jones | Email attachment, Employee Stock Ownership Plan. (CSG-EMH00023534-00023546) | X | X | | | | | |
| Ex. 2588 | | Removed | | | | | | | |
| Ex. 2589 | | Removed | | | | | | | |
| Ex. 2590 | | Removed | | | | | | | |
| Ex. 2591 | | Removed | | | | | | | |
| Ex. 2592 | | Removed | | | | | | | |
| Ex. 2593 | | Removed | | | | | | | |
| Ex. 2594 | | Removed | | | | | | | |
| Ex. 2595 | | Removed | | | | | | | |
| Ex. 2596 | | Removed | | | | | | | |
| Ex. 2597 | | Removed | | | | | | | |
| Ex. 2598 | | Removed | | | | | | | |
| Ex. 2599 | | Removed | | | | | | | |
| Ex. 2600 | | Removed | | | | | | | |
| Ex. 2601 | | Removed | | | | | | | |
| Ex. 2602 | | Removed | | | | | | | |
| Ex. 2603 | | Removed | | | | | | | |
| Ex. 2604 | | Removed | | | | | | | |
| Ex. 2605 | | Removed | | | | | | | |
| Ex. 2606 | | Removed | | | | | | | |
| Ex. 2607 | | Removed | | | | | | | |
| Ex. 2608 | | Removed | | | | | | | |
| Ex. 2609 | | Removed | | | | | | | |
| Ex. 2610 | | Removed | | | | | | | |
| Ex. 2611 | | Removed | | | | | | | |
| Ex. 2612 | | Removed | | | | | | | |
| Ex. 2613 | | Removed | | | | | | | |
| Ex. 2614 | | Removed | | | | | | | |
| Ex. 2615 | | Removed | | | | | | | |
| Ex. 2616 | | Removed | | | | | | | |
| Ex. 2617 | | Removed | | | | | | | |
| Ex. 2618 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2619 | | Removed | | | | | | | |
| Ex. 2620 | | Removed | | | | | | | |
| Ex. 2621 | | Removed | | | | | | | |
| Ex. 2622 | | Removed | | | | | | | |
| Ex. 2623 | | Removed | | | | | | | |
| Ex. 2624 | | Removed | | | | | | | |
| Ex. 2625 | | Removed | | | | | | | |
| Ex. 2626 | | Removed | | | | | | | |
| Ex. 2627 | | Removed | | | | | | | |
| Ex. 2628 | | Removed | | | | | | | |
| Ex. 2629 | | Removed | | | | | | | |
| Ex. 2630 | Jones, Ramsay | 6. April 4, 2018 ESOP Committee Meeting Minutes. (EMH-Harrison0002361-0002364) | X | X | | | | | |
| Ex. 2631 | Jones, Ramsay | 6. February 5, 2019 ESOP Committee Meeting Minutes. (EMH-Harrison0002365-0002367) | X | X | | | | | |
| Ex. 2632 | Jones, Ramsay | 6. October 10, 2018 ESOP Committee Meeting Minutes. (EMH-Harrison0002376-0002378) | X | X | | | | | |
| Ex. 2633 | Creps, Jones, Ramsay | 9. Articles (Certificate) of Incorporation. (EMH-Harrison0002381-0002384) | X | X | | | | | |
| Ex. 2634 | Creps, Jones, Ramsay | Bylaws Of Envision Management Holding, Inc. (EMH-Harrison0002385-0002404) | X | X | | | | | |
| Ex. 2635 | May Use | 04.02.03.01 11.28.16 CHER FULLY EXECUTED Minutes. (EMH-Harrison0002425-0002429) | X | X | | | | | |
| Ex. 2636 | May Use | 04.02.03.02 3.15.16 CHER Minutes- EXECUTED. (EMH-Harrison0002430-0002432) | X | X | | | | | |
| Ex. 2637 | May Use | 04.02.03.03 3.20.17 Fullly Executed Minutes. (EMH-Harrison0002433-0002435) | X | X | | | | | |
| Ex. 2638 | May Use | 04.02.03.05 5.15.17 Fully Executed Minutes. (EMH-Harrison0002436-0002440) | X | X | | | | | |
| Ex. 2639 | May Use | 04.02.03.07 7.19.16 CHER Minutes FULLY EXECUTED. (EMH-Harrison0002441-0002443) | X | X | | | | | |
| Ex. 2640 | May Use | 04.02.03.09 CHER BOD Minutes 9.27.17- DO NOT DELETE FINAL (003). (EMH-Harrison0002451-0002453) | X | X | | | | | |
| Ex. 2641 | May Use | 04.02.03.10 CHER BOD Minutes Fully Executed 1.16.17. (EMH-Harrison0002454-0002456) | X | X | | | | | |
| Ex. 2642 | May Use | 04.02.03.11 CHER Minutes - 5-17-16 FULLY EXECUTED. (EMH-Harrison0002457-0002459) | X | X | | | | | |
| Ex. 2643 | May Use | CHER BOD Minutes 11.29.17 - FINAL. (EMH-Harrison0002460-0002463) | X | X | | | | | |
| Ex. 2644 | May Use | CHER BOD Minutes 7.17.17 Final. (EMH-Harrison0002464-0002468) | X | X | | | | | |
| Ex. 2645 | May Use | Fully Executed Minutes 1.19 - CHER Board. (EMH-Harrison0002469-0002470) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2646 | May Use | Written Consent of the Board of Managers - CHER, LLC. (EMH-Harrison0002471-0002475) | X | X | | | | | |
| Ex. 2647 | May Use | Minutes 5.2.17 Fully Executed. (EMH-Harrison0002479-0002480) | X | X | | | | | |
| Ex. 2648 | Creps, Jones | 04.02.14.11 EM Un Consent Profit Share 1.1.17. (EMH-Harrison0002484-0002489) | X | X | | | | | |
| Ex. 2649 | Creps, Jones | 3 e 1 Envision--Consent of the Sole Manager (executed)-536079834. (EMH-Harrison0002496-0002497) | X | X | | | | | |
| Ex. 2650 | Creps, Jones | EM Un Consent Term Loan 8.23.17. (EMH-Harrison0002498-0002500) | X | X | | | | | |
| Ex. 2651 | Creps, Jones, Ramsay | 09/01/2017 Action by Unanimous Written Consent of the Board of Directors of EMHI re Trustee Search Committee (EMH-Harrison0002519-0002524) | X | X | | | | | |
| Ex. 2652 | Creps, Jones | EMH Un Consent Term Loan 8.23.17. (EMH-Harrison0002537-0002542) | X | X | | | | | |
| Ex. 2653 | Creps, Jones | Envision Radiology, LLC Board Meeting Minutes. (EMH-Harrison0002543-0002544) | X | X | | | | | |
| Ex. 2654 | Creps, Jones | 04.02.03.12 ER BOD Meeting Agenda-Minutes 07 07 16. (EMH-Harrison0002545) | X | X | | | | | |
| Ex. 2655 | Creps, Jones | 04.02.03.13 ER BOD Meeting Agenda-Minutes 11.28.16. (EMH-Harrison0002546-0002547) | X | X | | | | | |
| Ex. 2656 | Creps, Jones | ER Un Consent Term Loan 8.23.17. (EMH-Harrison0002553-0002556) | X | X | | | | | |
| Ex. 2657 | May Use | 04.02.03.14 Executed HIP BOD Minutes 10 27 16. (EMH-Harrison0002557-0002558) | X | X | | | | | |
| Ex. 2658 | May Use | 04.02.03.20 HIP BOD Minutes 08 18 16 DO NOT DELETE. (EMH-Harrison0002567-0002568) | X | X | | | | | |
| Ex. 2659 | May Use | HIP BOD 10.26.2017 Minutes FINAL. (EMH-Harrison0002576-0002577) | X | X | | | | | |
| Ex. 2660 | May Use | HIP BOD Minutes 12.14.2017 FINAL. (EMH-Harrison0002578-0002579) | X | X | | | | | |
| Ex. 2661 | May Use | CHER BOD Minutes 01.25.2018 FINAL. (EMH-Harrison0002687-0002691) | X | X | | | | | |
| Ex. 2662 | May Use | CHER BOD Minutes 05.22.2018 FINAL. (EMH-Harrison0002692-0002696) | X | X | | | | | |
| Ex. 2663 | May Use | CHER BOD Minutes 11.20.2018 FINAL. (EMH-Harrison0002705-0002707) | X | X | | | | | |
| Ex. 2664 | May Use | CHER BOD Minutes 01.17.2019 FINAL. (EMH-Harrison0002708-0002711) | X | X | | | | | |
| Ex. 2665 | May Use | CHER BOD Minutes 04.02.2019. (EMH-Harrison0002712-0002714) | X | X | | | | | |
| Ex. 2666 | May Use | CHER BOD Minutes 05.22.2019. (EMH-Harrison0002715-0002718) | X | X | | | | | |
| Ex. 2667 | May Use | CHER BOD Minutes 08.13.2019 Final. (EMH-Harrison0002719-0002722) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2668 | May Use | CHER BOD Minutes 10.01.2019_FINAL. (EMH-Harrison0002723-0002728) | X | X | | | | | |
| Ex. 2669 | May Use | CHER BOD Minutes 11.20.19_FINAL_DO NOT DELETE. (EMH-Harrison0002729-0002732) | X | X | | | | | |
| Ex. 2670 | May Use | CHER Board Mtg Minutes FINAL 9.3.20. (EMH-Harrison0002733-0002736) | X | X | | | | | |
| Ex. 2671 | May Use | CHER BOD Minutes 1.21.2020. (EMH-Harrison0002737-0002740) | X | X | | | | | |
| Ex. 2672 | May Use | CHER BOD Minutes 11.24.2020. (EMH-Harrison0002741-0002745) | X | X | | | | | |
| Ex. 2673 | May Use | CHER BOD Minutes 4.16.2020. (EMH-Harrison0002746-0002751) | X | X | | | | | |
| Ex. 2674 | May Use | CHER BOD Minutes 5.21.2020. (EMH-Harrison0002752-0002755) | X | X | | | | | |
| Ex. 2675 | May Use | 10.30.19 Fully Executed Minutes of the Board of CSI. (EMH-Harrison0002756-0002757) | X | X | | | | | |
| Ex. 2676 | May Use | 11.29.18 Fully Executed Minutes of the Board of CSI. (EMH-Harrison0002758-0002761) | X | X | | | | | |
| Ex. 2677 | May Use | 6.19.19 Fully Executed Minutes of the Board of CSI. (EMH-Harrison0002766-0002770) | X | X | | | | | |
| Ex. 2678 | May Use | 8.20.20 Minutes of the Board of CSI (not yet executed as haven't had subsequent meeting yet). (EMH-Harrison0002771-0002774) | X | X | | | | | |
| Ex. 2679 | Creps, Jeff Jones | 12.23.20 Written Consent of Sole Manager of EM. (EMH-Harrison0002775-0002778) | X | X | | | | | |
| Ex. 2680 | May Use | 11.28.18 Fully Executed Minutes. (EMH-Harrison0002796-0002800) | X | X | | | | | |
| Ex. 2681 | May Use | 12.4.18 Fully Executed Minutes. (EMH-Harrison0002813-0002816) | X | X | | | | | |
| Ex. 2682 | May Use | 4.26.18 Fully Executed Minutes. (EMH-Harrison0002820-0002827) | X | X | | | | | |
| Ex. 2683 | May Use | 8.28.19 Fully Executed Minutes. (EMH-Harrison0002873-0002881) | X | X | | | | | |
| Ex. 2684 | May Use | 10.7.20 Board Minutes. (EMH-Harrison0002882-0002884) | X | X | | | | | |
| Ex. 2685 | May Use | 11.10.20 Written Consent of Board. (EMH-Harrison0002885-0002890) | X | X | | | | | |
| Ex. 2686 | May Use | 12.23.20 Written Consent of the Special Committee of Board. (EMH-Harrison0002903-0002908) | X | X | | | | | |
| Ex. 2687 | May Use | 2.18.20 Board Minutes. (EMH-Harrison0002915-0002921) | X | X | | | | | |
| Ex. 2688 | May Use | 4.2.20 Board Minutes. (EMH-Harrison0002922-0002927) | X | X | | | | | |
| Ex. 2689 | May Use | 5.7.20 Board Minutes. (EMH-Harrison0002928-0002933) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2690 | May Use | 9.10.20 Written Consent of Board. (EMH-Harrison0002942-0002945) | X | X | | | | | |
| Ex. 2691 | May Use | 10.18.2018 Minutes of HIP Board. (EMH-Harrison0002950-0002951) | X | X | | | | | |
| Ex. 2692 | May Use | 12.19.2018 Minutes of HIP Board. (EMH-Harrison0002952-0002954) | X | X | | | | | |
| Ex. 2693 | May Use | 2.15.2018 Minutes of HIP Board. (EMH-Harrison0002955-0002956) | X | X | | | | | |
| Ex. 2694 | May Use | 10.24.2019 Minutes of HIP Board. (EMH-Harrison0002963-0002965) | X | X | | | | | |
| Ex. 2695 | May Use | 12.17.2019 Minutes of HIP Board. (EMH-Harrison0002966-0002968) | X | X | | | | | |
| Ex. 2696 | May Use | 2.21.2019 Minutes of HIP Board. (EMH-Harrison0002969-0002970) | X | X | | | | | |
| Ex. 2697 | May Use | 4.18.2019 Minutes of HIP Board. (EMH-Harrison0002971-0002972) | X | X | | | | | |
| Ex. 2698 | May Use | 6.20.2019 Minutes of HIP Board. (EMH-Harrison0002973-0002974) | X | X | | | | | |
| Ex. 2699 | May Use | 8.15.2019 Minutes of HIP Board. (EMH-Harrison0002975-0002976) | X | X | | | | | |
| Ex. 2700 | May Use | 10.22.2020 Minutes of HIP Board. (EMH-Harrison0002977-0002980) | X | X | | | | | |
| Ex. 2701 | May Use | 12.17.2020 Minutes of HIP Board (not yet approved). (EMH-Harrison0002981-0002984) | X | X | | | | | |
| Ex. 2702 | May Use | 2.27.2020 Minutes of HIP Board. (EMH-Harrison0002985-0002988) | X | X | | | | | |
| Ex. 2703 | May Use | 4.23.2020 Minutes of HIP Board. (EMH-Harrison0002989-0002990) | X | X | | | | | |
| Ex. 2704 | May Use | 6.25.2020 Minutes of HIP Board. (EMH-Harrison0002991-0002993) | X | X | | | | | |
| Ex. 2705 | May Use | 8.27.20 Minutes of HIP Board. (EMH-Harrison0002994-0002999) | X | X | | | | | |
| Ex. 2706 | | Removed | | | | | | | |
| Ex. 2707 | | Removed | | | | | | | |
| Ex. 2708 | Ramsay | 12/01/2017 email involving Aaron Ramsay, and Alex Mazza re Discuss draft model. (EMH-Harrison0003003) | X | X | | | | | |
| Ex. 2709 | | Removed | | | | | | | |
| Ex. 2710 | | Removed | | | | | | | |
| Ex. 2711 | | Removed | | | | | | | |
| Ex. 2712 | | Removed | | | | | | | |
| Ex. 2713 | | Removed | | | | | | | |
| Ex. 2714 | | Removed | | | | | | | |
| Ex. 2715 | | Removed | | | | | | | |
| Ex. 2716 | | Removed | | | | | | | |
| Ex. 2717 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2718 | | Removed | | | | | | | |
| Ex. 2719 | | Removed | | | | | | | |
| Ex. 2720 | | Removed | | | | | | | |
| Ex. 2721 | | Removed | | | | | | | |
| Ex. 2722 | | Removed | | | | | | | |
| Ex. 2723 | | Removed | | | | | | | |
| Ex. 2724 | | Removed | | | | | | | |
| Ex. 2725 | | Removed | | | | | | | |
| Ex. 2726 | | Removed | | | | | | | |
| Ex. 2727 | | Removed | | | | | | | |
| Ex. 2728 | | Removed | | | | | | | |
| Ex. 2729 | | Removed | | | | | | | |
| Ex. 2730 | | Removed | | | | | | | |
| Ex. 2731 | | Removed | | | | | | | |
| Ex. 2732 | | Removed | | | | | | | |
| Ex. 2733 | | Removed | | | | | | | |
| Ex. 2734 | | Removed | | | | | | | |
| Ex. 2735 | | Removed | | | | | | | |
| Ex. 2736 | Ramsay | 12/18/2017 email involving Lee Vogel, Melissa Whitmer, Steve Schaffer, Aaron Ramsay, Tali R Newman, Eric Young, Brian Snarr, Julia A. Carpenter, Jill Doverspike Giorgio, William Holland, and Alex Mazza re Follow up on Checklist Items. (EMH-Harrison0003917-0003920) | X | X | | | | | |
| Ex. 2737 | Ramsay | Email attachment, Argent's stock certificates. (EMH-Harrison0003921-0003928) | X | X | | | | | |
| Ex. 2738 | Ramsay | Email attachment, 11048668 Envision--Stock Ledger for EMH-v3. (EMH-Harrison0003929-0003931) | X | X | | | | | |
| Ex. 2739 | Ramsay | 12/18/2017 email involving Michael Fesl, Alex Mazza, Aaron Ramsay, Lee Vogel, Steven Schaffer, CPA, Melissa Whitmer and CGMA re Flow of Funds Draft. (EMH-Harrison0003932) | X | X | | | | | |
| Ex. 2740 | | Removed | | | | | | | |
| Ex. 2741 | Ramsay | 12/18/2017 email involving Michael Fesl, Alex Mazza, Aaron Ramsay, Vogel Lee, and Steven Schaffer re Flow of Funds Draft. (EMH-Harrison0004031-0004032) | X | X | | | | | |
| Ex. 2742 | Ramsay | 12/18/2017 email involving Alex Mazza, Michael Fesl, Aaron S. Ramsay, Lee Vogel, Steven Schaffer, and Melissa Whitmer re Flow of Funds Draft. (EMH-Harrison0004038) | X | X | | | | | |
| Ex. 2743 | | Removed | | | | | | | |
| Ex. 2744 | Creps, Jones | 12/17/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Alex Mazza, George Thacker, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, and Howard Levine re Drafts of Seller Notes, Redemption Notes and Redemption Warrants. (EMH-Harrison0004045-0004046) | X | X | | | | | |
| Ex. 2745 | Creps, Jones | Email attachment, 11071411 Envision--Class B Redemption Warrant (N. Jones)-v1. (EMH-Harrison0004047-0004062) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2746 | Creps, Jones | Email attachment, 11065439 Envision--Class A Redemption Warrant (J. Jones)-v1. (EMH-Harrison0004063-0004078) | X | X | | | | | |
| Ex. 2747 | Creps, Jones | Email attachment, 11071372 Envision--Class B Redemption Warrant (J. Jones)-v1. (EMH-Harrison0004079-0004094) | X | X | | | | | |
| Ex. 2748 | Creps, Jones | Email attachment, 11071340 Envision--Class A Redemption Warrant (N. Jones)-v1. (EMH-Harrison0004095-0004110) | X | X | | | | | |
| Ex. 2749 | Creps, Jones | Email attachment, 11063474 EnvisionESOP - Redemption Note (J. Jones)-v1. (EMH-Harrison0004111-0004113) | X | X | | | | | |
| Ex. 2750 | Creps, Jones | Email attachment, 11063571 EnvisionESOP - Redemption Note (N. Jones)-v1. (EMH-Harrison0004114-0004116) | X | X | | | | | |
| Ex. 2751 | Creps, Jones | Email attachment, 11070103 Envision--Seller Note (Khan)-v1. (EMH-Harrison0004117-0004119) | X | X | | | | | |
| Ex. 2752 | Creps, Jones | Email attachment, 11069593 Envision--Seller Note (J. Jones)-v1. (EMH-Harrison0004120-0004122) | X | X | | | | | |
| Ex. 2753 | Creps, Jones | Email attachment, 11069443 Envision--Seller Note (Sherwood)-v1. (EMH-Harrison0004123-0004125) | X | X | | | | | |
| Ex. 2754 | Creps, Jones | Email attachment, 11069393 Envision--Seller Note (Creps)-v1. (EMH-Harrison0004126-0004128) | X | X | | | | | |
| Ex. 2755 | Creps, Jones | 12/17/2017 email involving Aaron Ramsay, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, Steve Schaffer, Steve Gaines, Alex Mazza, George Thacker, Howard Levine, Tali R. Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, William Holland, Jill Doverspike Giorgio, Julia A. Carpenter, Michael J. Hooker, and Alexander L. Mounts re Envision--- Comment to Stock Purchase Agreement (Net Working Capital Adjustment). (EMH-Harrison0004228-0004230) | X | X | | | | | |
| Ex. 2756 | | Removed | | | | | | | |
| Ex. 2757 | | Removed | | | | | | | |
| Ex. 2758 | | Removed | | | | | | | |
| Ex. 2759 | | Removed | | | | | | | |
| Ex. 2760 | | Removed | | | | | | | |
| Ex. 2761 | | Removed | | | | | | | |
| Ex. 2762 | | Removed | | | | | | | |
| Ex. 2763 | | Removed | | | | | | | |
| Ex. 2764 | | Removed | | | | | | | |
| Ex. 2765 | | Removed | | | | | | | |
| Ex. 2766 | | Removed | | | | | | | |
| Ex. 2767 | | Removed | | | | | | | |
| Ex. 2768 | | Removed | | | | | | | |
| Ex. 2769 | | Removed | | | | | | | |
| Ex. 2770 | | Removed | | | | | | | |
| Ex. 2771 | | Removed | | | | | | | |
| Ex. 2772 | | Removed | | | | | | | |
| Ex. 2773 | | Removed | | | | | | | |
| Ex. 2774 | | Removed | | | | | | | |
| Ex. 2775 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2776 | | Removed | | | | | | | |
| Ex. 2777 | | Removed | | | | | | | |
| Ex. 2778 | | Removed | | | | | | | |
| Ex. 2779 | | Removed | | | | | | | |
| Ex. 2780 | | Removed | | | | | | | |
| Ex. 2781 | | Removed | | | | | | | |
| Ex. 2782 | | Removed | | | | | | | |
| Ex. 2783 | | Removed | | | | | | | |
| Ex. 2784 | | Removed | | | | | | | |
| Ex. 2785 | | Removed | | | | | | | |
| Ex. 2786 | | Removed | | | | | | | |
| Ex. 2787 | | Removed | | | | | | | |
| Ex. 2788 | | Removed | | | | | | | |
| Ex. 2789 | | Removed | | | | | | | |
| Ex. 2790 | | Removed | | | | | | | |
| Ex. 2791 | | Removed | | | | | | | |
| Ex. 2792 | | Removed | | | | | | | |
| Ex. 2793 | | Removed | | | | | | | |
| Ex. 2794 | Ramsay | 12/15/2017 email involving Aaron Ramsay, Howard Levine, Theodore M. Becker, Steve Schaffer, George Thacker, Alex Mazza, Steve Gaines, Jeff Jones, Del Creps, and Paul Sherwood re 409p sensitivity analysis. (EMH-Harrison0005260) | X | X | | | | | |
| Ex. 2795 | Ramsay | Email attachment, 409p sensitivity analysis. (EMH-Harrison0005261) | X | X | | | | | |
| Ex. 2796 | | Removed | | | | | | | |
| Ex. 2797 | | Removed | | | | | | | |
| Ex. 2798 | | Removed | | | | | | | |
| Ex. 2799 | | Removed | | | | | | | |
| Ex. 2800 | | Removed | | | | | | | |
| Ex. 2801 | | Removed | | | | | | | |
| Ex. 2802 | | Removed | | | | | | | |
| Ex. 2803 | | Removed | | | | | | | |
| Ex. 2804 | | Removed | | | | | | | |
| Ex. 2805 | | Removed | | | | | | | |
| Ex. 2806 | | Removed | | | | | | | |
| Ex. 2807 | | Removed | | | | | | | |
| Ex. 2808 | | Removed | | | | | | | |
| Ex. 2809 | | Removed | | | | | | | |
| Ex. 2810 | | Removed | | | | | | | |
| Ex. 2811 | | Removed | | | | | | | |
| Ex. 2812 | | Removed | | | | | | | |
| Ex. 2813 | | Removed | | | | | | | |
| Ex. 2814 | | Removed | | | | | | | |
| Ex. 2815 | | Removed | | | | | | | |
| Ex. 2816 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2817 | | Removed | | | | | | | |
| Ex. 2818 | | Removed | | | | | | | |
| Ex. 2819 | | Removed | | | | | | | |
| Ex. 2820 | | Removed | | | | | | | |
| Ex. 2821 | | Removed | | | | | | | |
| Ex. 2822 | | Removed | | | | | | | |
| Ex. 2823 | | Removed | | | | | | | |
| Ex. 2824 | | Removed | | | | | | | |
| Ex. 2825 | | Removed | | | | | | | |
| Ex. 2826 | | Removed | | | | | | | |
| Ex. 2827 | | Removed | | | | | | | |
| Ex. 2828 | | Removed | | | | | | | |
| Ex. 2829 | | Removed | | | | | | | |
| Ex. 2830 | | Removed | | | | | | | |
| Ex. 2831 | | Removed | | | | | | | |
| Ex. 2832 | | Removed | | | | | | | |
| Ex. 2833 | | Removed | | | | | | | |
| Ex. 2834 | | Removed | | | | | | | |
| Ex. 2835 | | Removed | | | | | | | |
| Ex. 2836 | | Removed | | | | | | | |
| Ex. 2837 | | Removed | | | | | | | |
| Ex. 2838 | | Removed | | | | | | | |
| Ex. 2839 | | Removed | | | | | | | |
| Ex. 2840 | | Removed | | | | | | | |
| Ex. 2841 | | Removed | | | | | | | |
| Ex. 2842 | | Removed | | | | | | | |
| Ex. 2843 | | Removed | | | | | | | |
| Ex. 2844 | | Removed | | | | | | | |
| Ex. 2845 | | Removed | | | | | | | |
| Ex. 2846 | | Removed | | | | | | | |
| Ex. 2847 | | Removed | | | | | | | |
| Ex. 2848 | | Removed | | | | | | | |
| Ex. 2849 | | Removed | | | | | | | |
| Ex. 2850 | | Removed | | | | | | | |
| Ex. 2851 | Creps, Jones | 12/14/2017 email involving Steve Schaffer, Mark P. Shorthouse, David H. Williams, Brian Snarr, Tali R. Newman, Lee Vogel, Steve Gaines, Jeff Jones, and Aaron Ramsay re Update to term sheet. (EMH-Harrison0006407) | X | X | | | | | |
| Ex. 2852 | Creps, Jones | Email attachment, USA01-#10633978-v20-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0006408-0006416) | X | X | | | | | |
| Ex. 2853 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0006417-0006427) | X | X | | | | | |
| Ex. 2854 | | Removed | | | | | | | |
| Ex. 2855 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2856 | | Removed | | | | | | | |
| Ex. 2857 | | Removed | | | | | | | |
| Ex. 2858 | | Removed | | | | | | | |
| Ex. 2859 | | Removed | | | | | | | |
| Ex. 2860 | | Removed | | | | | | | |
| Ex. 2861 | | Removed | | | | | | | |
| Ex. 2862 | | Removed | | | | | | | |
| Ex. 2863 | Creps, Jones | 12/14/2017 email involving Steve Schaffer, Mark P. Shorthouse, David H. Williams, Brian Snarr, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Lee Vogel, George Thacker, and Alex Mazza re Final Term sheet. (EMH-Harrison0006490) | X | X | | | | | |
| Ex. 2864 | Creps, Jones | Email attachment, USA01-#10633978-v20-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0006491-0006499) | X | X | | | | | |
| Ex. 2865 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0006500-0006509) | X | X | | | | | |
| Ex. 2866 | | Removed | | | | | | | |
| Ex. 2867 | | Removed | | | | | | | |
| Ex. 2868 | | Removed | | | | | | | |
| Ex. 2869 | Ramsay | 12/14/2017 email involving Kim Blaugher, Rebecca Hoffman, and Aaron Ramsay re Envision Management Holding 409(p) test. (EMH-Harrison0006516-0006519) | X | X | | | | | |
| Ex. 2870 | | Removed | | | | | | | |
| Ex. 2871 | | Removed | | | | | | | |
| Ex. 2872 | Ramsay | 12/14/2017 email involving Julia A. Carpenter, Jill Doverspike Giorgio, Aaron Ramsay, Steve Schaffer, William Holland, Steve Gaines, Lee Vogel, Douglas Dell, Melissa Whitmer, Michael Fesl, David J Ray, Michael J. Hooker, Alexander L. Mounts, and Howard Levine re Comments to Shareholder Agreements. (EMH-Harrison0006540-0006541) | X | X | | | | | |
| Ex. 2873 | Ramsay | Email attachment, Compare - Subordination Agreement (Company Redemption Notes and Refinanced Seller Notes) 12.14.17-C2. (EMH-Harrison0006542-0006562) | X | X | | | | | |
| Ex. 2874 | Ramsay | Email attachment, Compare - Subordination Agreement (Seller Loan Guaranty) 12.14.17-C2. (EMH-Harrison0006563-0006579) | X | X | | | | | |
| Ex. 2875 | Ramsay | Email attachment, Compare - Collateral Assignment of Seller Loan and Pledge Agreement 12.14.17-C2. (EMH-Harrison0006580-0006603) | X | X | | | | | |
| Ex. 2876 | Ramsay | Email attachment, Subordination Agreement (Seller Loan Guaranty) (KeyBank - Envision Management Holding) 12.12.17-C2. (EMH-Harrison0006604-0006620) | X | X | | | | | |
| Ex. 2877 | Ramsay | Email attachment, Subordination Agreement (Company Redemption Notes and Refinanced Seller Notes) (KeyBank - Envision M-C2. (EMH-Harrison0006621-0006639) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2878 | Ramsay | Email attachment, Collateral Assignment of Seller Loan and Pledge Agreement (Key Bank - Envision Managment Holding) 12-C2. (EMH-Harrison0006640-0006662) | X | X | | | | | |
| Ex. 2879 | Jones, Ramsay | 12/14/2017 email involving Steve Schaffer, Jeff Jones, Aaron Ramsay, Lee Vogel, Steve Gaines, and Alex Mazza re Final term sheet. (EMH-Harrison0006663) | X | X | | | | | |
| Ex. 2880 | Jones, Ramsay | Email attachment, USA01-#10633978-v20-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0006664-0006673) | X | X | | | | | |
| Ex. 2881 | Jones, Ramsay | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0006674-0006683) | X | X | | | | | |
| Ex. 2882 | | Removed | X | X | | | | | |
| Ex. 2883 | | Removed | X | X | | | | | |
| Ex. 2884 | Ramsay | 12/14/2017 email involving Aaron Ramsay, Alex Mazza, Steve Schaffer, Lee Vogel, Steve Gaines, and Mark P. Shorthouse re Envision Update. (EMH-Harrison0006732-0006736) | X | X | | | | | |
| Ex. 2885 | Creps, Jones | 12/14/2017 email involving Julia A. Carpenter, Lee Vogel, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, Jill Doverspike Giorgio, William Holland, Michael J. Hooker, and Alexander L. Mounts re Envision/MC Comments to SPA, Shareholder Rights Agreement and External Loan Agreement. (EMH-Harrison0006779-0006781) | X | X | | | | | |
| Ex. 2886 | | Removed | | | | | | | |
| Ex. 2887 | | Removed | | | | | | | |
| Ex. 2888 | | Removed | | | | | | | |
| Ex. 2889 | | Removed | | | | | | | |
| Ex. 2890 | | Removed | | | | | | | |
| Ex. 2891 | | Removed | | | | | | | |
| Ex. 2892 | | Removed | | | | | | | |
| Ex. 2893 | | Removed | | | | | | | |
| Ex. 2894 | | Removed | | | | | | | |
| Ex. 2895 | | Removed | | | | | | | |
| Ex. 2896 | | Removed | | | | | | | |
| Ex. 2897 | | Removed | | | | | | | |
| Ex. 2898 | | Removed | | | | | | | |
| Ex. 2899 | | Removed | | | | | | | |
| Ex. 2900 | | Removed | | | | | | | |
| Ex. 2901 | | Removed | | | | | | | |
| Ex. 2902 | | Removed | | | | | | | |
| Ex. 2903 | | Removed | | | | | | | |
| Ex. 2904 | | Removed | | | | | | | |
| Ex. 2905 | | Removed | | | | | | | |
| Ex. 2906 | | Removed | | | | | | | |
| Ex. 2907 | | Removed | | | | | | | |
| Ex. 2908 | | Removed | | | | | | | |
| Ex. 2909 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2910 | | Removed | | | | | | | |
| Ex. 2911 | | Removed | | | | | | | |
| Ex. 2912 | | Removed | | | | | | | |
| Ex. 2913 | | Removed | | | | | | | |
| Ex. 2914 | | Removed | | | | | | | |
| Ex. 2915 | | Removed | | | | | | | |
| Ex. 2916 | | Removed | | | | | | | |
| Ex. 2917 | | Removed | | | | | | | |
| Ex. 2918 | | Removed | | | | | | | |
| Ex. 2919 | | Removed | | | | | | | |
| Ex. 2920 | | Removed | | | | | | | |
| Ex. 2921 | | Removed | | | | | | | |
| Ex. 2922 | | Removed | | | | | | | |
| Ex. 2923 | | Removed | | | | | | | |
| Ex. 2924 | | Removed | | | | | | | |
| Ex. 2925 | | Removed | | | | | | | |
| Ex. 2926 | | Removed | | | | | | | |
| Ex. 2927 | | Removed | | | | | | | |
| Ex. 2928 | | Removed | | | | | | | |
| Ex. 2929 | | Removed | | | | | | | |
| Ex. 2930 | | Removed | | | | | | | |
| Ex. 2931 | | Removed | | | | | | | |
| Ex. 2932 | | Removed | | | | | | | |
| Ex. 2933 | | Removed | | | | | | | |
| Ex. 2934 | | Removed | | | | | | | |
| Ex. 2935 | | Removed | | | | | | | |
| Ex. 2936 | | Removed | | | | | | | |
| Ex. 2937 | | Removed | | | | | | | |
| Ex. 2938 | | Removed | | | | | | | |
| Ex. 2939 | | Removed | | | | | | | |
| Ex. 2940 | | Removed | | | | | | | |
| Ex. 2941 | | Removed | | | | | | | |
| Ex. 2942 | | Removed | | | | | | | |
| Ex. 2943 | | Removed | | | | | | | |
| Ex. 2944 | | Removed | | | | | | | |
| Ex. 2945 | | Removed | | | | | | | |
| Ex. 2946 | | Removed | | | | | | | |
| Ex. 2947 | | Removed | | | | | | | |
| Ex. 2948 | | Removed | | | | | | | |
| Ex. 2949 | | Removed | | | | | | | |
| Ex. 2950 | | Removed | | | | | | | |
| Ex. 2951 | | Removed | | | | | | | |
| Ex. 2952 | | Removed | | | | | | | |
| Ex. 2953 | | Removed | | | | | | | |
| Ex. 2954 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 2955 | | Removed | | | | | | | |
| Ex. 2956 | | Removed | | | | | | | |
| Ex. 2957 | | Removed | | | | | | | |
| Ex. 2958 | | Removed | | | | | | | |
| Ex. 2959 | | Removed | | | | | | | |
| Ex. 2960 | | Removed | | | | | | | |
| Ex. 2961 | | Removed | | | | | | | |
| Ex. 2962 | | Removed | | | | | | | |
| Ex. 2963 | | Removed | | | | | | | |
| Ex. 2964 | | Removed | | | | | | | |
| Ex. 2965 | | Removed | | | | | | | |
| Ex. 2966 | | Removed | | | | | | | |
| Ex. 2967 | | Removed | | | | | | | |
| Ex. 2968 | | Removed | | | | | | | |
| Ex. 2969 | | Removed | | | | | | | |
| Ex. 2970 | | Removed | | | | | | | |
| Ex. 2971 | | Removed | | | | | | | |
| Ex. 2972 | | Removed | | | | | | | |
| Ex. 2973 | | Removed | | | | | | | |
| Ex. 2974 | | Removed | | | | | | | |
| Ex. 2975 | | Removed | | | | | | | |
| Ex. 2976 | | Removed | | | | | | | |
| Ex. 2977 | | Removed | | | | | | | |
| Ex. 2978 | | Removed | | | | | | | |
| Ex. 2979 | | Removed | | | | | | | |
| Ex. 2980 | | Removed | | | | | | | |
| Ex. 2981 | | Removed | | | | | | | |
| Ex. 2982 | | Removed | | | | | | | |
| Ex. 2983 | | Removed | | | | | | | |
| Ex. 2984 | | Removed | | | | | | | |
| Ex. 2985 | | Removed | | | | | | | |
| Ex. 2986 | | Removed | | | | | | | |
| Ex. 2987 | | Removed | | | | | | | |
| Ex. 2988 | | Removed | | | | | | | |
| Ex. 2989 | | Removed | | | | | | | |
| Ex. 2990 | | Removed | | | | | | | |
| Ex. 2991 | | Removed | | | | | | | |
| Ex. 2992 | | Removed | | | | | | | |
| Ex. 2993 | | Removed | | | | | | | |
| Ex. 2994 | | Removed | | | | | | | |
| Ex. 2995 | | Removed | | | | | | | |
| Ex. 2996 | | Removed | | | | | | | |
| Ex. 2997 | | Removed | | | | | | | |
| Ex. 2998 | | Removed | | | | | | | |
| Ex. 2999 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3000 | | Removed | | | | | | | |
| Ex. 3001 | | Removed | | | | | | | |
| Ex. 3002 | | Removed | | | | | | | |
| Ex. 3003 | | Removed | | | | | | | |
| Ex. 3004 | | Removed | | | | | | | |
| Ex. 3005 | | Removed | | | | | | | |
| Ex. 3006 | | Removed | | | | | | | |
| Ex. 3007 | | Removed | | | | | | | |
| Ex. 3008 | | Removed | | | | | | | |
| Ex. 3009 | | Removed | | | | | | | |
| Ex. 3010 | | Removed | | | | | | | |
| Ex. 3011 | | Removed | | | | | | | |
| Ex. 3012 | | Removed | | | | | | | |
| Ex. 3013 | | Removed | | | | | | | |
| Ex. 3014 | | Removed | | | | | | | |
| Ex. 3015 | | Removed | | | | | | | |
| Ex. 3016 | | Removed | | | | | | | |
| Ex. 3017 | | Removed | | | | | | | |
| Ex. 3018 | | Removed | | | | | | | |
| Ex. 3019 | | Removed | | | | | | | |
| Ex. 3020 | | Removed | | | | | | | |
| Ex. 3021 | | Removed | | | | | | | |
| Ex. 3022 | | Removed | | | | | | | |
| Ex. 3023 | | Removed | | | | | | | |
| Ex. 3024 | | Removed | | | | | | | |
| Ex. 3025 | | Removed | | | | | | | |
| Ex. 3026 | | Removed | | | | | | | |
| Ex. 3027 | | Removed | | | | | | | |
| Ex. 3028 | | Removed | | | | | | | |
| Ex. 3029 | | Removed | | | | | | | |
| Ex. 3030 | | Removed | | | | | | | |
| Ex. 3031 | | Removed | | | | | | | |
| Ex. 3032 | | Removed | | | | | | | |
| Ex. 3033 | | Removed | | | | | | | |
| Ex. 3034 | | Removed | | | | | | | |
| Ex. 3035 | | Removed | | | | | | | |
| Ex. 3036 | | Removed | | | | | | | |
| Ex. 3037 | | Removed | | | | | | | |
| Ex. 3038 | | Removed | | | | | | | |
| Ex. 3039 | | Removed | | | | | | | |
| Ex. 3040 | | Removed | | | | | | | |
| Ex. 3041 | | Removed | | | | | | | |
| Ex. 3042 | | Removed | | | | | | | |
| Ex. 3043 | | Removed | | | | | | | |
| Ex. 3044 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3045 | | Removed | | | | | | | |
| Ex. 3046 | | Removed | | | | | | | |
| Ex. 3047 | | Removed | | | | | | | |
| Ex. 3048 | | Removed | | | | | | | |
| Ex. 3049 | | Removed | | | | | | | |
| Ex. 3050 | | Removed | | | | | | | |
| Ex. 3051 | | Removed | | | | | | | |
| Ex. 3052 | | Removed | | | | | | | |
| Ex. 3053 | | Removed | | | | | | | |
| Ex. 3054 | | Removed | | | | | | | |
| Ex. 3055 | | Removed | | | | | | | |
| Ex. 3056 | | Removed | | | | | | | |
| Ex. 3057 | | Removed | | | | | | | |
| Ex. 3058 | | Removed | | | | | | | |
| Ex. 3059 | | Removed | | | | | | | |
| Ex. 3060 | | Removed | | | | | | | |
| Ex. 3061 | | Removed | | | | | | | |
| Ex. 3062 | | Removed | | | | | | | |
| Ex. 3063 | | Removed | | | | | | | |
| Ex. 3064 | | Removed | | | | | | | |
| Ex. 3065 | | Removed | | | | | | | |
| Ex. 3066 | | Removed | | | | | | | |
| Ex. 3067 | | Removed | | | | | | | |
| Ex. 3068 | | Removed | | | | | | | |
| Ex. 3069 | | Removed | | | | | | | |
| Ex. 3070 | | Removed | | | | | | | |
| Ex. 3071 | | Removed | | | | | | | |
| Ex. 3072 | | Removed | | | | | | | |
| Ex. 3073 | | Removed | | | | | | | |
| Ex. 3074 | | Removed | | | | | | | |
| Ex. 3075 | | Removed | | | | | | | |
| Ex. 3076 | | Removed | | | | | | | |
| Ex. 3077 | Ramsay | 12/06/2017 email involving Jeff Jones, Aaron Ramsay, Steven Schaffer, Alex Mazza, Aaron Ramsay, George Thacker re 2018 Dividend Analysis. (EMH-Harrison0010771-0010772) | X | X | | | | | |
| Ex. 3078 | | Removed | | | | | | | |
| Ex. 3079 | | Removed | | | | | | | |
| Ex. 3080 | | Removed | | | | | | | |
| Ex. 3081 | | Removed | | | | | | | |
| Ex. 3082 | | Removed | | | | | | | |
| Ex. 3083 | | Removed | | | | | | | |
| Ex. 3084 | | Removed | | | | | | | |
| Ex. 3085 | | Removed | | | | | | | |
| Ex. 3086 | | Removed | | | | | | | |
| Ex. 3087 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3088 | | Removed | | | | | | | |
| Ex. 3089 | | Removed | | | | | | | |
| Ex. 3090 | | Removed | | | | | | | |
| Ex. 3091 | Ramsay | 12/06/2017 email involving Aaron Ramsay, Kim Blaugher, Rebecca Hoffman, Alex Mazza, Jeff Jones, Steve Schaffer, George Thacker and re 2018 Dividend Analysis. (EMH-Harrison0010851-0010854) | X | X | | | | | |
| Ex. 3092 | | Removed | | | | | | | |
| Ex. 3093 | | Removed | | | | | | | |
| Ex. 3094 | | Removed | | | | | | | |
| Ex. 3095 | | Removed | | | | | | | |
| Ex. 3096 | | Removed | | | | | | | |
| Ex. 3097 | | Removed | | | | | | | |
| Ex. 3098 | | Removed | | | | | | | |
| Ex. 3099 | | Removed | | | | | | | |
| Ex. 3100 | Creps, Jones | 12/05/2017 email involving Lee Vogel, Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps , Paul Sherwood, Steve Gaines, and George Thacker re Envision Documents -- Refinanced Loan Documents. (EMH-Harrison0010941-0010942) | X | X | | | | | |
| Ex. 3101 | Creps, Jones | Email attachment, 11003239 Envision--Implementation of Assumption Agreement-v1. (EMH-Harrison0010943-0010949) | X | X | | | | | |
| Ex. 3102 | Creps, Jones | Email attachment, 11025440 Envision--Refinanced (External) Company Loan Agmt-v1. (EMH-Harrison0010950-0010960) | X | X | | | | | |
| Ex. 3103 | Creps, Jones | Email attachment, 11026594 Envision--Refinanced (External) Company Note-v1. (EMH-Harrison0010961-0010963) | X | X | | | | | |
| Ex. 3104 | Creps, Jones | Email attachment, 11025067 Envision--Refinanced (Internal) Loan and Pledge Agreement-v1. (EMH-Harrison0010964-0010980) | X | X | | | | | |
| Ex. 3105 | Creps, Jones | Email attachment, 11025428 Envision--Refinanced (Internal) Note-v1. (EMH-Harrison0010981-0010983) | X | X | | | | | |
| Ex. 3106 | | Removed | | | | | | | |
| Ex. 3107 | | Removed | | | | | | | |
| Ex. 3108 | | Removed | | | | | | | |
| Ex. 3109 | | Removed | | | | | | | |
| Ex. 3110 | | Removed | | | | | | | |
| Ex. 3111 | | Removed | | | | | | | |
| Ex. 3112 | | Removed | | | | | | | |
| Ex. 3113 | Jeff Jones | 12/05/2017 email involving Aaron Ramsay, Kim Blaugher, Alex Mazza, Jeff Jones, Steve Schaffer, and George Thacker re 2018 Dividend Analysis. (EMH-Harrison0011073-0011074) | X | X | | | | | |
| Ex. 3114 | Jeff Jones | Email attachment, Tax Analysis_2018 Dividend FINAL. (EMH-Harrison0011075-0011076) | X | X | | | | | |
| Ex. 3115 | Jones, Ramsay | 12/05/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Jeff Jones, and Steve Schaffer re 2018 Dividend Analysis. (EMH-Harrison0011078-0011079) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3116 | Ramsay | 12/05/2017 email involving Steve Gaines, Alex Mazza, Aaron Ramsay, and Steve Schaffer re Post Valuation and Tax Reform. (EMH-Harrison0011085) | X | X | | | | | |
| Ex. 3117 | Creps, Jones | 12/05/2017 email involving Jeff Jones, Aaron Ramsay, Raquel Howes, Steve Schaffer, Del Creps, Paul Sherwood, Steve Gaines, George Thacker, and Lee Vogel re Envision Documents. (EMH-Harrison0011086-0011087) | X | X | | | | | |
| Ex. 3118 | Creps, Jones | Email attachment, 11024444 Final Version of the Envision SAR Plan-v1. (EMH-Harrison0011088-0011096) | X | X | | | | | |
| Ex. 3119 | Creps, Jones | Email attachment, 11024191 Envision Form of SAR Award Agreement-v1. (EMH-Harrison0011097-0011104) | X | X | | | | | |
| Ex. 3120 | Creps, Jones | Email attachment, 10692538 Envision Management, Inc. ESOP-v5. (EMH-Harrison0011105-0011168) | X | X | | | | | |
| Ex. 3121 | Creps, Jones | Email attachment, 10692538 Envision Management, Inc. ESOP-v. (EMH-Harrison0011169-0011233) | X | X | | | | | |
| Ex. 3122 | Creps, Jones | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0011234-0011245) | X | X | | | | | |
| Ex. 3123 | Creps, Jones | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v. (EMH-Harrison0011246-0011257) | X | X | | | | | |
| Ex. 3124 | Creps, Jones | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v4. (EMH-Harrison0011258-0011277) | X | X | | | | | |
| Ex. 3125 | Creps, Jones | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v. (EMH-Harrison0011278-0011297) | X | X | | | | | |
| Ex. 3126 | Creps, Jones | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0011298-0011300) | X | X | | | | | |
| Ex. 3127 | Creps, Jones | Email attachment, 10875757 Envision - ESOP Note (Internal)-v. (EMH-Harrison0011301-0011303) | X | X | | | | | |
| Ex. 3128 | | Removed | X | X | | | | | |
| Ex. 3129 | Creps, Jones | 12/04/2017 email involving Lee Vogel, Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps , Paul Sherwood, Steve Gaines, and George Thacker re Envision Documents. (EMH-Harrison0011329-0011330) | X | X | | | | | |
| Ex. 3130 | Creps, Jones | Email attachment, 10990862 Envision--Seller Loan and Pledge Agreement-v2. (EMH-Harrison0011331-0011348) | X | X | | | | | |
| Ex. 3131 | Creps, Jones | Email attachment, 10992604 Envision--Seller Note-v1. (EMH-Harrison0011349-0011351) | X | X | | | | | |
| Ex. 3132 | Creps, Jones | Email attachment, 11003217 Envision--Seller Loan Guaranty-v1. (EMH-Harrison0011352-0011358) | X | X | | | | | |
| Ex. 3133 | Creps, Jones | Email attachment, 10992843 Envision--Assumption and Exchange Agreement-v2. (EMH-Harrison0011359-0011373) | X | X | | | | | |
| Ex. 3134 | | Removed | | | | | | | |
| Ex. 3135 | | Removed | | | | | | | |
| Ex. 3136 | Creps, Jones | 12/04/2017 email involving Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Gaines, George Thacker, and Lee Vogel re Envision Documents. (EMH-Harrison0011381) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3137 | Creps, Jones | Email attachment, 11024444 Final Version of the Envision SAR Plan-v1. (EMH-Harrison0011382-0011390) | X | X | | | | | |
| Ex. 3138 | Creps, Jones | Email attachment, 11024191 Envision Form of SAR Award Agreement-v1. (EMH-Harrison0011391-0011398) | X | X | | | | | |
| Ex. 3139 | Creps, Jones | Email attachment, 10692538 Envision Management, Inc. ESOP-v5. (EMH-Harrison0011399-0011462) | X | X | | | | | |
| Ex. 3140 | Creps, Jones | Email attachment, 10692538 Envision Management, Inc. ESOP-vpdf. (EMH-Harrison0011463-0011527) | X | X | | | | | |
| Ex. 3141 | Creps, Jones | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0011528-0011539) | X | X | | | | | |
| Ex. 3142 | Creps, Jones | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v. (EMH-Harrison0011540-0011551) | X | X | | | | | |
| Ex. 3143 | Creps, Jones | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v4. (EMH-Harrison0011552-0011571) | X | X | | | | | |
| Ex. 3144 | Creps, Jones | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v. (EMH-Harrison0011572-0011591) | X | X | | | | | |
| Ex. 3145 | Creps, Jones | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0011592-0011594) | X | X | | | | | |
| Ex. 3146 | Creps, Jones | Email attachment, 10875757 Envision - ESOP Note (Internal)-v. (EMH-Harrison0011595-0011597) | X | X | | | | | |
| Ex. 3147 | | Removed | | | | | | | |
| Ex. 3148 | Ramsay | 12/04/2017 email involving Aaron Ramsay, Douglas Dell, George Thacker, Alex Mazza, Melissa Whitmer, Michael Fesl, and Joseph Miltimore re Commitment-Envision. (EMH-Harrison0011600-0011601) | X | X | | | | | |
| Ex. 3149 | Ramsay | 12/04/2017 email involving Aaron Ramsay, Jeff Jones, Douglas Dell, George Thacker, Alex Mazza, Melissa Whitmer, Michael Fesl, and Joseph Miltimore re Commitment-Envision. (EMH-Harrison0011602-0011604) | X | X | | | | | |
| Ex. 3150 | Ramsay | 12/04/2017 email involving Joseph Miltimore, Michael Fesl, Douglas Dell, George Thacker, Alex Mazza, Aaron Ramsay, Jeff Jones, Whitmer, Melissa and Michael Fesl re Commitment-Envision. (EMH-Harrison0011605-0011606) | X | X | | | | | |
| Ex. 3151 | Ramsay | 12/04/2017 email involving Douglas Dell, George Thacker, Alex Mazza, Aaron Ramsay, Melissa Whitmer, Michael Fesl and Joseph Miltimore re Commitment-Envision. (EMH-Harrison0011607) | X | X | | | | | |
| Ex. 3152 | | Removed | | | | | | | |
| Ex. 3153 | | Removed | | | | | | | |
| Ex. 3154 | | Removed | | | | | | | |
| Ex. 3155 | | Removed | | | | | | | |
| Ex. 3156 | | Removed | | | | | | | |
| Ex. 3157 | | Removed | | | | | | | |
| Ex. 3158 | | Removed | | | | | | | |
| Ex. 3159 | | Removed | | | | | | | |
| Ex. 3160 | | Removed | | | | | | | |
| Ex. 3161 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3162 | | Removed | | | | | | | |
| Ex. 3163 | | Removed | | | | | | | |
| Ex. 3164 | | Removed | | | | | | | |
| Ex. 3165 | | Removed | | | | | | | |
| Ex. 3166 | | Removed | | | | | | | |
| Ex. 3167 | Creps, Jones | 12/01/2017 email involving Lee Vogel, Mark Shorthouse, David H. Williams, Brian Snarr, Steve Schaffer, Steve Gaines, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Alex M azza, and George Thacker re Envision--Revised Term Sheet. (EMH-Harrison0011810) | X | X | | | | | |
| Ex. 3168 | Creps, Jones | Email attachment, USA01-#10633978-v16-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0011811-0011819) | X | X | | | | | |
| Ex. 3169 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0011820-0011829) | X | X | | | | | |
| Ex. 3170 | Ramsay | 12/01/2017 email involving Aaron S. Ramsay, and Alex Mazza re updating revenue on slides . (EMH-Harrison0011852) | X | X | | | | | |
| Ex. 3171 | Ramsay | 12/01/2017 email involving Aaron S. Ramsay, and Alex Mazza re values of CHER. (EMH-Harrison0011853-0011854) | X | X | | | | | |
| Ex. 3172 | Ramsay | 12/01/2017 email involving Aaron S. Ramsay, and Alex Mazza re values of CHER. (EMH-Harrison0011855) | X | X | | | | | |
| Ex. 3173 | Creps, Jones | 12/01/2017 email involving Alex Mazza, Del Creps, Paul Sherwood, Jeff Jones, Aaron Ramsay, Steven Schaffer, Steve Gaines, Lee Vogel, and George Thacker re Ph. Call: ESOP Discussion. (EMH-Harrison0011866) | X | X | | | | | |
| Ex. 3174 | Creps, Jones | Email attachment, Valuation Comparison. (EMH-Harrison0011867) | X | X | | | | | |
| Ex. 3175 | Ramsay | 12/01/2017 email involving Alex Mazza, and Aaron Ramsay re For Our Call to reflect the Company's performance. (EMH-Harrison0011868) | X | X | | | | | |
| Ex. 3176 | Ramsay | Email attachment, Revised Budget as of 10_31_2017. (EMH-Harrison0011869-0011884) | X | X | | | | | |
| Ex. 3177 | Creps, Jones | 12/01/2017 email involving Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Lee Vogel, George Thacker, Steve Schaffer, Steve Gaines, Alex Mazza, and Mark P. Shorthouse re Argent Counteroffer for Envision Transaction. (EMH-Harrison0011890-0011892) | X | X | | | | | |
| Ex. 3178 | Creps, Jones | Email attachment, USA01-#10633978-v15-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0011893) | X | X | | | | | |
| Ex. 3179 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0011894) | X | X | | | | | |
| Ex. 3180 | Creps, Jones | 11/30/2017 email involving Aaron Ramsay, Lee Vogel, Jeff Jones, George Thacker, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, and Steve Gaines re Argent Counteroffer for Envision Transaction. (EMH-Harrison0011895-0011897) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3181 | Creps, Jones | 11/30/2017 email involving Lee Vogel, Jeff Jones, George Thacker, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, and Steve Gaines re Argent Counteroffer for Envision Transaction. (EMH-Harrison0011898-0011899) | X | X | | | | | |
| Ex. 3182 | Creps, Jones | Email attachment, USA01-#10633978-v15-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0011900-0011907) | X | X | | | | | |
| Ex. 3183 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0011908-0011916) | X | X | | | | | |
| Ex. 3184 | Creps, Jones | 11/30/2017 email involving Steve Gaines, George Thacker, Alex Mazza, Del Creps, Paul Sherwood, Jeff Jones, Aaron Ramsay, Steve Schaffer, and Lee Vogel re HIP Amendment Regarding Forced Sale Rights. (EMH-Harrison0011917) | X | X | | | | | |
| Ex. 3185 | Creps, Jones | Email attachment, HROCSP-#259006-v3-Env_HIP_2ndAmendReCall_ROFRRights. (EMH-Harrison0011918-0011925) | X | X | | | | | |
| Ex. 3186 | Creps, Jones | Email attachment, Env_HIP_2ndAmendReCall_ROFRRights - Env_HIP_2ndAmendReCall_ROFRRights. (EMH-Harrison0011926-0011933) | X | X | | | | | |
| Ex. 3187 | Jones | 11/30/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Steven Schaffer, and Alex Mazza re Backup plan analysis. (EMH-Harrison0011957) | X | X | | | | | |
| Ex. 3188 | Jones | Email attachment, Tax Analysis_C Corp 2018. (EMH-Harrison0011958) | X | X | | | | | |
| Ex. 3189 | | Removed | | | | | | | |
| Ex. 3190 | | Removed | | | | | | | |
| Ex. 3191 | | Removed | | | | | | | |
| Ex. 3192 | | Removed | | | | | | | |
| Ex. 3193 | | Removed | | | | | | | |
| Ex. 3194 | | Removed | | | | | | | |
| Ex. 3195 | | Removed | | | | | | | |
| Ex. 3196 | | Removed | | | | | | | |
| Ex. 3197 | | Removed | | | | | | | |
| Ex. 3198 | Ramsay | 11/29/2017 email involving Rebecca Hoffman, Aaron Ramsay, and Steve Schaffer re Ph. Call- Discuss Synthetic Equity for 409(p). (EMH-Harrison0012007-0012009) | X | X | | | | | |
| Ex. 3199 | | Removed | | | | | | | |
| Ex. 3200 | Jones | 11/29/2017 email involving Aaron Ramsay, George Thacker, Jeff Jones, Steve Schaffer, Steve Gaines, and Alex Mazza re Clawback. (EMH-Harrison0012019-0012020) | X | X | | | | | |
| Ex. 3201 | Jones | Email attachment, Clawback example. (EMH-Harrison0012021) | X | X | | | | | |
| Ex. 3202 | Jones | Email attachment, USA01-#10633978-v13-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0012022-0012030) | X | X | | | | | |
| Ex. 3203 | Jones | 11/29/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Steve Schaffer, Steve Gaines, and Alex Mazza re Clawback Analysis. (EMH-Harrison0012031-0012011) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3204 | Jones | Email attachment, Clawback Analysis. (EMH-Harrison0012032-0012036) | X | X | | | | | |
| Ex. 3205 | Ramsay | 11/28/2017 email involving Julia A. Carpenter, William Holland, Aaron Ramsay, Steve Schaffer, Lee Vogel, David J Ray, Alexander L. Mounts, Melissa Whitmer, Douglas Dell, Michael Fesl, Jill Doverspike Giorgio, and Steve Gaines re Draft Closing Checklist - Envision Management Holding. (EMH-Harrison0012037) | X | X | | | | | |
| Ex. 3206 | | Removed | X | X | | | | | |
| Ex. 3207 | Ramsay | 11/28/2017 email involving Alex Mazza, Aaron Ramsay, Jeff Jones, and George Thacker re Revised Black Scholes Calculation as of April 2018. (EMH-Harrison0012045) | X | X | | | | | |
| Ex. 3208 | | Removed | | | | | | | |
| Ex. 3209 | | Removed | | | | | | | |
| Ex. 3210 | | Removed | | | | | | | |
| Ex. 3211 | Ramsay | 11/28/2017 email involving Aaron Ramsay, David Mason, George Thacker, Alex Mazza, Steve Schaffer, Lee Vogel, Steve Gaines, William Holland, Jill Doverspike Giorgio, Del Creps, Paul Sherwood, and Jeff Jones re Checklist call. (EMH-Harrison0012052-0012054) | X | X | | | | | |
| Ex. 3212 | | Removed | | | | | | | |
| Ex. 3213 | | Removed | | | | | | | |
| Ex. 3214 | Creps, Jones | 11/28/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steve Schaffer, Lee Vogel, Steve Gaines, David Mason, William Holland, Jill Doverspike Giorgio, Del Creps, Paul Sherwood, and Jeff Jones re ESOP sale Closing Checklist call. (EMH-Harrison0012079) | X | X | | | | | |
| Ex. 3215 | Creps, Jones | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0012080-0012086) | X | X | | | | | |
| Ex. 3216 | Jones | 11/28/2017 email involving Aaron Ramsay, Alex Mazza, and Jeff Jones re October Consolidated. (EMH-Harrison0012087) | X | X | | | | | |
| Ex. 3217 | Jones | Email attachment, Super Consolidated - 1017. (EMH-Harrison0012088) | X | X | | | | | |
| Ex. 3218 | Ramsay | 11/28/2017 email involving Steve Schaffer, George Thacker, Aaron Ramsay, and Alex Mazza re Year-end bonuses. (EMH-Harrison0012089-0012090) | X | X | | | | | |
| Ex. 3219 | Ramsay | 11/28/2017 email involving George Thacker, Aaron Ramsay, Steve Schaffer, and Alex Mazza re Year-end bonuses. (EMH-Harrison0012091-0012092) | X | X | | | | | |
| Ex. 3220 | Ramsay | 11/28/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, and Steve Schaffer re Year-end bonuses. (EMH-Harrison0012093) | X | X | | | | | |
| Ex. 3221 | | Removed | | | | | | | |
| Ex. 3222 | Creps, Jones | 11/27/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Del Creps, Steve Schaffer, Alex Mazza, and Steve Gaines re Warrant steps. (EMH-Harrison0012097) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3223 | Creps, Jones | Email attachment, Steps for Warrant Issuance and Exchange v4. (EMH-Harrison0012098-0012106) | X | X | | | | | |
| Ex. 3224 | Creps, Jones | 11/27/2017 email involving Steve Schaffer, Mark P. Shorthouse, David H. Williams, Brian Snarr, Tali R. Newman, Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Lee Vogel, and Steve Gaines re Envision Management. (EMH-Harrison0012107) | X | X | | | | | |
| Ex. 3225 | Creps, Jones | Email attachment, USA01-#10633978-v13-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0012108-0012115) | X | X | | | | | |
| Ex. 3226 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0012116-0012124) | X | X | | | | | |
| Ex. 3227 | Ramsay | 11/27/2017 email involving Kim Blaugher, Aaron Ramsay, and Jeff Jones re Principal Analysis Assumptions Confidential. (EMH-Harrison0012131-0012134) | X | X | | | | | |
| Ex. 3228 | Ramsay | 11/27/2017 email involving Aaron Ramsay, Alex Mazza, Jeff Jones, Mathew Marcussen, Brian J Doyle, and Stephanie Selby re Envision Diligence Questions / Items. (EMH-Harrison0012135-0012138) | X | X | | | | | |
| Ex. 3229 | Ramsay | 11/26/2017 email involving Aaron Ramsay, Alex Mazza, Mathew Marcussen, Brian J Doyle, and Stephaine Selby re Envision Diligence Questions / Items. (EMH-Harrison0012140-0012141) | X | X | | | | | |
| Ex. 3230 | Ramsay | 11/26/2017 email involving Alex Mazza, Aaron Ramsay, Mathew Marcussen, Brian J Doyle, and Stephanie Selby re Envision Diligence Questions/ Items. (EMH-Harrison0012143-0012144) | X | X | | | | | |
| Ex. 3231 | | Removed | | | | | | | |
| Ex. 3232 | Creps, Jones | 11/24/2017 email involving Jeff Jones, George Thacker, Aaron Ramsay, Steve Gaines, Lee V ogel, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer. (EMH-Harrison0012161-0012163) | X | X | | | | | |
| Ex. 3233 | Ramsay | 11/22/2017 email involving Aaron Ramsay, Alex Mazza, Steve Gaines, Brian J Doyle, Mathew Marcussen, and Stephanie Selby re Envision Diligence Questions/ Items. (EMH-Harrison0012164-0012168) | X | X | | | | | |
| Ex. 3234 | | Removed | | | | | | | |
| Ex. 3235 | Creps, Jones | 11/22/2017 email involving Jeff Jones, Aaron Ramsay, Del Creps, and Paul Sherwood re Clawback. (EMH-Harrison0012197-0012198) | X | X | | | | | |
| Ex. 3236 | | Removed | | | | | | | |
| Ex. 3237 | | Removed | | | | | | | |
| Ex. 3238 | | Removed | | | | | | | |
| Ex. 3239 | | Removed | | | | | | | |
| Ex. 3240 | Ramsay | 11/21/2017 email involving Rebecca Hoffman, Aaron Ramsay, Kim Blaugher, Matthew Neubauer, and John Prodoehl re Envision Radiology. (EMH-Harrison0012241) | X | X | | | | | |
| Ex. 3241 | Ramsay | Email attachment, S corp nonallocation year overview. (EMH-Harrison0012242-0012249) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3242 | Ramsay | Email attachment, 409(p) Family Group Diagram. (EMH-Harrison0012250-0012251) | X | X | | | | | |
| Ex. 3243 | Ramsay | Email attachment, Envision Radiology 409p Information Request. (EMH-Harrison0012252) | X | X | | | | | |
| Ex. 3244 | Ramsay | 11/19/2017 email involving Aaron Ramsay, Douglas Dell, George Thacker, Jeff Jones, Alex Mazza, Melissa Whitmer, Michael Fesl, Joseph Miltimore, and Travis Buchanan re Envision ESOP Syndicaton - Guaranty Bank. (EMH-Harrison0012276-0012279) | X | X | | | | | |
| Ex. 3245 | | Removed | | | | | | | |
| Ex. 3246 | | Removed | | | | | | | |
| Ex. 3247 | | Removed | | | | | | | |
| Ex. 3248 | | Removed | | | | | | | |
| Ex. 3249 | | Removed | | | | | | | |
| Ex. 3250 | | Removed | | | | | | | |
| Ex. 3251 | | Removed | | | | | | | |
| Ex. 3252 | | Removed | | | | | | | |
| Ex. 3253 | | Removed | | | | | | | |
| Ex. 3254 | Ramsay | 11/16/2017 email involving Aaron Ramsay, Jeff Jones, Alex Mazza, Del Creps, Douglas Dell, Melissa Whitmer, Mike Fesl, and George Thacker re DRAFT Lender Presentation. (EMH-Harrison0012539-0012540) | X | X | | | | | |
| Ex. 3255 | Ramsay | 11/15/2017 email involving Aaron Ramsay, and Alex Mazza re HIP Distributions. (EMH-Harrison0012541) | X | X | | | | | |
| Ex. 3256 | Ramsay | Email attachment, HIP Distributions. (EMH-Harrison0012542) | X | X | | | | | |
| Ex. 3257 | Ramsay | Email attachment, Health Images - Distributions. (EMH-Harrison0012543) | X | X | | | | | |
| Ex. 3258 | Ramsay | 11/15/2017 email involving Aaron Ramsay, and Alex Mazza re Actual to budget explanation. (EMH-Harrison0012552) | X | X | | | | | |
| Ex. 3259 | Ramsay | 11/15/2017 email involving Aaron Ramsay, George Thacker, Melissa Whitmer, Alex Mazza, Jeff Jones, Douglas Dell, and Michael Fesl re Envision - conference call on Wednesday to review lender presentation. (EMH-Harrison0012553-0012555) | X | X | | | | | |
| Ex. 3260 | | Removed | | | | | | | |
| Ex. 3261 | Creps, Jones | 11/14/2017 email involving Aaron Ramsay, Kim Blaugher, Steve Schaffer, Mark P. Shorthouse, Del Creps, Paul Sherwood, Jeff Jones, Lee Vogel, Steve Gaines, George Thacker, Brian Snarr, Tali R. Newman, Alex Mazza, and Jill Smith re Envision Documents. (EMH-Harrison0012568-0012570) | X | X | | | | | |
| Ex. 3262 | | Removed | | | | | | | |
| Ex. 3263 | | Removed | | | | | | | |
| Ex. 3264 | | Removed | | | | | | | |
| Ex. 3265 | | Removed | | | | | | | |
| Ex. 3266 | | Removed | | | | | | | |
| Ex. 3267 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3268 | | Removed | | | | | | | |
| Ex. 3269 | | Removed | | | | | | | |
| Ex. 3270 | | Removed | | | | | | | |
| Ex. 3271 | | Removed | | | | | | | |
| Ex. 3272 | | Removed | | | | | | | |
| Ex. 3273 | Ramsay | 11/13/2017 email involving Alex Mazza, Aaron Ramsay, Douglas Dell, Melissa Whitmer, an d George Thacker re DRAFT Lender Presentation. (EMH-Harrison0012744) | X | X | | | | | |
| Ex. 3274 | Ramsay | Email attachment, Project Vail Lender Presentation v2. (EMH-Harrison0012745-0012767) | X | X | | | | | |
| Ex. 3275 | Ramsay | 11/13/2017 email involving Aaron Ramsay, and Alex Mazza re Comstock Questions. (EMH-Harrison0012768) | X | X | | | | | |
| Ex. 3276 | | Removed | | | | | | | |
| Ex. 3277 | | Removed | | | | | | | |
| Ex. 3278 | | Removed | | | | | | | |
| Ex. 3279 | | Removed | | | | | | | |
| Ex. 3280 | | Removed | | | | | | | |
| Ex. 3281 | Ramsay | 11/13/2017 email involving Aaron Ramsay, and Alex Mazza re ComStock. (EMH-Harrison0012819-0012820) | X | X | | | | | |
| Ex. 3282 | Ramsay | Email attachment, Health Images - Distributions. (EMH-Harrison0012821) | X | X | | | | | |
| Ex. 3283 | Ramsay | Email attachment, HIP Distributions. (EMH-Harrison0012822) | X | X | | | | | |
| Ex. 3284 | Ramsay | 11/13/2017 email involving Aaron Ramsay and Alex Mazza re ComStock. (EMH-Harrison0012823) | X | X | | | | | |
| Ex. 3285 | | Removed | | | | | | | |
| Ex. 3286 | | Removed | | | | | | | |
| Ex. 3287 | | Removed | | | | | | | |
| Ex. 3288 | | Removed | | | | | | | |
| Ex. 3289 | Ramsay | 11/09/2017 email involving Andrew Benson, Aaron Ramsay, Zachary Chambers, and Brad G eorge re CHER Question on change of ownership. (EMH-Harrison0012861-0012862) | X | X | | | | | |
| Ex. 3290 | | Removed | | | | | | | |
| Ex. 3291 | | Removed | | | | | | | |
| Ex. 3292 | | Removed | | | | | | | |
| Ex. 3293 | | Removed | | | | | | | |
| Ex. 3294 | | Removed | | | | | | | |
| Ex. 3295 | Ramsay | 11/07/2017 email involving Aaron Ramsay, Alex Mazza, Brian J. Doyle, Mathew Marcussen , Saunders Reed, Alan Carlyle, Mark Buchanan, Jeff Jones, Del Creps, Paul Sherwood, Melissa Whitmer, Douglas Dell, Michael Fesl, and George Thacker re Bank Meeting. (EMH-Harrison0012996-0012997) | X | X | | | | | |
| Ex. 3296 | Creps, Jones | 11/07/2017 email involving Aaron Ramsay, Raquel Howes, Jeff Jones, Steve Schaffer, Mark P. Shorthouse, Del Creps, Paul Sherwood, Lee Vogel, Steve Gaines, George Thacker, BrianS narr, Tali R. Newman, Alex Mazza, and Jill Smith re Envision Documents. (EMH-Harrison0013002-0013004) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3297 | Creps, Jones | Email attachment, 10692538 Envision Management, Inc. ESOP-v4. (EMH-Harrison0013005-0013068) | X | X | | | | | |
| Ex. 3298 | Creps, Jones | Email attachment, 10692538-v4-Envision_Management__Inc__ESOP. (EMH-Harrison0013069-0013132) | X | X | | | | | |
| Ex. 3299 | Creps, Jones | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0013133-0013144) | X | X | | | | | |
| Ex. 3300 | Creps, Jones | Email attachment, 10711708 v1 -Envision_Management_Holding_ESOP_Trust_Agreement. (EMH-Harrison0013145-0013156) | X | X | | | | | |
| Ex. 3301 | Creps, Jones | Email attachment, 10750278 Envision Management ESOP Payment Policy-v1. (EMH-Harrison0013157-0013161) | X | X | | | | | |
| Ex. 3302 | Creps, Jones | Email attachment, 10750278-v1-Envision_Management_ESOP_Payment_Policy. (EMH-Harrison0013162-0013166) | X | X | | | | | |
| Ex. 3303 | Creps, Jones | Email attachment, 10912839 Envision - ESOP Committee Charter-v1. (EMH-Harrison0013167-0013173) | X | X | | | | | |
| Ex. 3304 | Creps, Jones | Email attachment, 10912839-v1-Envision_-_ESOP_Committee_Charter. (EMH-Harrison0013174-0013180) | X | X | | | | | |
| Ex. 3305 | Creps, Jones | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v1. (EMH-Harrison0013181-0013200) | X | X | | | | | |
| Ex. 3306 | Creps, Jones | Email attachment, 10875800-v1-Envision_-_ESOP_Loan_and_Pledge_Agreement. (EMH-Harrison0013201-0013220) | X | X | | | | | |
| Ex. 3307 | Creps, Jones | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0013221-0013223) | X | X | | | | | |
| Ex. 3308 | Creps, Jones | Email attachment, 10875757-v1-Envision_-_ESOP_Note_(Internal). (EMH-Harrison0013224-0013226) | X | X | | | | | |
| Ex. 3309 | Creps, Jones | Email attachment, 10744270 Envision ESOP - Assignment and Assumption Agreement-v1. (EMH-Harrison0013227-0013228) | X | X | | | | | |
| Ex. 3310 | Creps, Jones | Email attachment, 10744270-v1-Envision_ESOP_-_Assignment_and_Assumption_Agreement. (EMH-Harrison0013229-0013230) | X | X | | | | | |
| Ex. 3311 | | Removed | | | | | | | |
| Ex. 3312 | | Removed | | | | | | | |
| Ex. 3313 | | Removed | | | | | | | |
| Ex. 3314 | Ramsay | 11/06/2017 email involving Alex Mazza, Aaron Ramsay, and George Thacker re Principal Analysis Assumptions. (EMH-Harrison0013523) | X | X | | | | | |
| Ex. 3315 | Ramsay | Email attachment, Principal Analysis Assumptions v1. (EMH-Harrison0013524) | X | X | | | | | |
| Ex. 3316 | Ramsay | 11/04/2017 email involving Douglas Dell, George Thacker, Alex Mazza, Aaron Ramsay, Melissa Whitmer, and Kevin M Brickman re Syndication Timeline. (EMH-Harrison0013533) | X | X | | | | | |
| Ex. 3317 | Ramsay | Email attachment, Envision Syndication Timeline. (EMH-Harrison0013534) | X | X | | | | | |
| Ex. 3318 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3319 | Ramsay | 11/03/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Jeff Jones, Steven Schaffer, Steve Gaines, Lee Vogel, and David Mason re Bank update. (EMH-Harrison0013640-0013641) | X | X | | | | | |
| Ex. 3320 | | Removed | | | | | | | |
| Ex. 3321 | Ramsay | 10/31/2017 email involving Steve Schaffer, Mark P. Shorthouse, George Thacker, Lee Vogel, Jeff Jones, Aaron Ramsay, Brian Snarr, and Steve Gaines re USA01-#10633978-v9-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0013763) | X | X | | | | | |
| Ex. 3322 | Creps, Jones | Email attachment, USA01-#10633978-v9-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0013764-0013771) | X | X | | | | | |
| Ex. 3323 | | Removed | | | | | | | |
| Ex. 3324 | | Removed | | | | | | | |
| Ex. 3325 | | Removed | | | | | | | |
| Ex. 3326 | | Removed | | | | | | | |
| Ex. 3327 | | Removed | | | | | | | |
| Ex. 3328 | | Removed | | | | | | | |
| Ex. 3329 | | Removed | | | | | | | |
| Ex. 3330 | | Removed | | | | | | | |
| Ex. 3331 | Jones, Ramsay | 10/27/2017 email involving Aaron Ramsay, and Jeff Jones re Trustee meeting. (EMH-Harrison0013875) | X | X | | | | | |
| Ex. 3332 | Jones, Ramsay | Email attachment, 04 - CHER - 0917 - Consolidated Financial Statements. (EMH-Harrison0013876) | X | X | | | | | |
| Ex. 3333 | Jones, Ramsay | Email attachment, Consolidating Historical Pro-Forma Financials. (EMH-Harrison0013877) | X | X | | | | | |
| Ex. 3334 | Jones, Ramsay | Email attachment, EM Financial Statements-0817. (EMH-Harrison0013878) | X | X | | | | | |
| Ex. 3335 | Jones, Ramsay | Email attachment, HIP Consolidated Financial Stmts - 0917. (EMH-Harrison0013879) | X | X | | | | | |
| Ex. 3336 | Jones, Ramsay | Email attachment, NEW Volume Analysis - 2017. (EMH-Harrison0013880) | X | X | | | | | |
| Ex. 3337 | Jones, Ramsay | Email attachment, Projections by Entity 2017 thru 2021 v6. (EMH-Harrison0013881) | X | X | | | | | |
| Ex. 3338 | Jones, Ramsay | Email attachment, Rates - September 2017. (EMH-Harrison0013882) | X | X | | | | | |
| Ex. 3339 | Jones, Ramsay | Email attachment, Super Consolidated - 0817. (EMH-Harrison0013883) | X | X | | | | | |
| Ex. 3340 | | Removed | | | | | | | |
| Ex. 3341 | | Removed | | | | | | | |
| Ex. 3342 | Ramsay | 10/27/2017 email involving Aaron Ramsay, George Thacker, Jeff Jones, Alex Mazza, Del Creps, and Raquel Howes re Term Sheet Comparison confidential. (EMH-Harrison0013899-0013900) | X | X | | | | | |
| Ex. 3343 | | Removed | | | | | | | |
| Ex. 3344 | | Removed | | | | | | | |
| Ex. 3345 | | Removed | | | | | | | |
| Ex. 3346 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3347 | | Removed | | | | | | | |
| Ex. 3348 | Ramsay | 10/26/2017 email involving Steve Schaffer, Brian Snarr, Mark P. Shorthouse, Alex Mazza, Aaron Ramsay, and Lee Vogel re Trustee due diligence list (EMH-Harrison0013990-0013991) | X | X | | | | | |
| Ex. 3349 | Ramsay | Email attachment, Envision Management Inc._Diligence Request List. (EMH-Harrison0013992-0014001) | X | X | | | | | |
| Ex. 3350 | Ramsay | 10/26/2017 email involving Aaron Ramsay, Jared Oldham, Mark P. Shorthouse, Alex Mazza, Steve Schaffer, Lee Vogel, Steve Gaines, Paul Sherwood, Jeff Jones, Del Creps, David Bogus, Brian Snarr, Tali R Newman, and George Thacker re Project Vail Trustee Due Diligence Meeting. (EMH-Harrison0014002-0014003) | X | X | | | | | |
| Ex. 3351 | Ramsay | 10/26/2017 email involving Aaron Ramsay, Alex Mazza, Lee Vogel, and Steve Schaffer re Trustee due diligence list. (EMH-Harrison0014005) | X | X | | | | | |
| Ex. 3352 | Ramsay | Email attachment, Envision Management Inc._Diligence Request List. (EMH-Harrison0014006-0014015) | X | X | | | | | |
| Ex. 3353 | | Removed | | | | | | | |
| Ex. 3354 | | Removed | | | | | | | |
| Ex. 3355 | | Removed | | | | | | | |
| Ex. 3356 | | Removed | | | | | | | |
| Ex. 3357 | | Removed | | | | | | | |
| Ex. 3358 | Ramsay | 10/24/2017 email involving Aaron Ramsay, and Alex Mazza re Trustee due diligence list. (EMH-Harrison0014118-0014120) | X | X | | | | | |
| Ex. 3359 | Ramsay | 10/24/2017 email involving Aaron Ramsay, and Alex Mazza re Trustee due diligence list. (EMH-Harrison0014121-0014122) | X | X | | | | | |
| Ex. 3360 | Ramsay | 10/24/2017 email involving Aaron Ramsay, Heather Roberts, and Alex Mazza re ESOP Request. (EMH-Harrison0014123-0014125) | X | X | | | | | |
| Ex. 3361 | Ramsay | 10/24/2017 email involving Aaron Ramsay, Raquel Howes, and Alex Mazza re ESOP Request. (EMH-Harrison0014126-0014130) | X | X | | | | | |
| Ex. 3362 | | Removed | | | | | | | |
| Ex. 3363 | | Removed | | | | | | | |
| Ex. 3364 | Ramsay | 10/23/2017 email involving Aaron Ramsay, Raquel Howes, and Alex Mazza re ESOP Request. (EMH-Harrison0014159-0014163) | X | X | | | | | |
| Ex. 3365 | Ramsay | Email attachment, First Amedment to Management and Development Services Agmt. (EMH-Harrison0014164-0014170) | X | X | | | | | |
| Ex. 3366 | Ramsay | Email attachment, First Amendment to Company Agmt. (EMH-Harrison0014171-0014175) | X | X | | | | | |
| Ex. 3367 | Ramsay | Email attachment, First Amendment to Amended and Restated Mgmt and Dev Services Agmt. (EMH-Harrison0014176-0014180) | X | X | | | | | |
| Ex. 3368 | Ramsay | Email attachment, Second Amended and Restated Op Agmt- CHER 1.1.17. (EMH-Harrison0014181-0014184) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3369 | Ramsay | Email attachment, Second Amended and Restated Operating Agmt- CHER. (EMH-Harrison0014185-0014188) | X | X | | | | | |
| Ex. 3370 | | Removed | X | X | | | | | |
| Ex. 3371 | Ramsay | 10/20/2017 email involving Jennifer Aho, Aaron Ramsay, and Kim Blaugher re Envision Radiology BLM. (EMH-Harrison0014192) | X | X | | | | | |
| Ex. 3372 | Ramsay | Email attachment, Envision Radiology BLM Report 10_20_2017. (EMH-Harrison0014193-0014224) | X | X | | | | | |
| Ex. 3373 | Creps, Jones | 10/20/2017 email involving Lee Vogel, Jeff Jones, Aaron Ramsay, Del Creps, George Thacker, Alex Mazza, Steve Schaffer, and Steve Gaines re Project Vail -- Draft Stock Purchase Agreement. (EMH-Harrison0014225) | X | X | | | | | |
| Ex. 3374 | Creps, Jones | Email attachment, 10740495 Envision-Stock Purchase Agmt-v2. (EMH-Harrison0014226-0014261) | X | X | | | | | |
| Ex. 3375 | | Removed | X | X | | | | | |
| Ex. 3376 | Ramsay | 10/13/2017 email involving Alex Mazza, Kristina Harbison, George Thacker, Jennifer A Edwards, Eileen C Vanderwaag, and Aaron S. Ramsay re Envision Questions. (EMH-Harrison0014286-0014288) | X | X | | | | | |
| Ex. 3377 | Ramsay | Email attachment, Projections by Entity 2017 thru 2021 v6. (EMH-Harrison0014289) | X | X | | | | | |
| Ex. 3378 | Ramsay | 10/13/2017 email involving Anya Martucci, Aaron Ramsay, and Alex Mazza re Debt Cashflow. (EMH-Harrison0014296-0014297) | X | X | | | | | |
| Ex. 3379 | Ramsay | Email attachment, HIP Debt Payments. (EMH-Harrison0014298) | X | X | | | | | |
| Ex. 3380 | Ramsay | Email attachment, CHER Debt Payments 2017. (EMH-Harrison0014299) | X | X | | | | | |
| Ex. 3381 | Ramsay | 10/13/2017 email involving Aaron S. Ramsay, Alex Mazza, and Anya Martucci re Debt Cashflow. (EMH-Harrison0014300) | X | X | | | | | |
| Ex. 3382 | Ramsay | Email attachment, CHER Debt Payments. (EMH-Harrison0014301) | X | X | | | | | |
| Ex. 3383 | Ramsay | Email attachment, HIP Debt Payments. (EMH-Harrison0014302) | X | X | | | | | |
| Ex. 3384 | | Removed | | | | | | | |
| Ex. 3385 | | Removed | | | | | | | |
| Ex. 3386 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Alex Mazza, Lori Spahn, and Christi Smith re Turnover and benefit plans. (EMH-Harrison0014307-0014310) | X | X | | | | | |
| Ex. 3387 | Ramsay | Email attachment, 2015 Total Turnover By Company. (EMH-Harrison0014311-0014324) | X | X | | | | | |
| Ex. 3388 | Ramsay | Email attachment, 2016 Total Turnover By Company. (EMH-Harrison0014325-0014341) | X | X | | | | | |
| Ex. 3389 | Ramsay | Email attachment, 2017 Employee Turnover as of 08.31.2017. (EMH-Harrison0014342) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3390 | Ramsay | Email attachment, Envision 2017 Open Enrollment Guide. (EMH-Harrison0014343-0014360) | X | X | | | | | |
| Ex. 3391 | Ramsay | 10/13/2017 email involving Aaron S. Ramsay, Alex Mazza, and Anya Martucci re Debt balance report. (EMH-Harrison0014420-0014421) | X | X | | | | | |
| Ex. 3392 | Ramsay | Email attachment, HIP DB 2019-2021. (EMH-Harrison0014422) | X | X | | | | | |
| Ex. 3393 | Ramsay | Email attachment, HIP Quarterly 2018 DB. (EMH-Harrison0014423) | X | X | | | | | |
| Ex. 3394 | Ramsay | 10/13/2017 email involving Anya Martucci, and Aaron Ramsay re Debt balance report. (EMH-Harrison0014424) | X | X | | | | | |
| Ex. 3395 | Ramsay | Email attachment, HIP DB 2019-2021. (EMH-Harrison0014425) | X | X | | | | | |
| Ex. 3396 | Ramsay | Email attachment, HIP Quarterly 2018 DB. (EMH-Harrison0014426) | X | X | | | | | |
| Ex. 3397 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Alex Mazza, and Anya Martucci re Debt balance report. (EMH-Harrison0014430-0014432) | X | X | | | | | |
| Ex. 3398 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Alex Mazza, and Anya Martucci re Debt balance report. (EMH-Harrison0014433-0014435) | X | X | | | | | |
| Ex. 3399 | Ramsay | 10/13/2017 email involving Aaron S. Ramsay, Alex Mazza, and Anya Martucci re Debt balance report. (EMH-Harrison0014436-0014437) | X | X | | | | | |
| Ex. 3400 | Ramsay | Email attachment, TUL DB 2019-2021. (EMH-Harrison0014438) | X | X | | | | | |
| Ex. 3401 | Ramsay | Email attachment, LAF DB 2019-2021. (EMH-Harrison0014439) | X | X | | | | | |
| Ex. 3402 | Ramsay | Email attachment, CHER DB 2019-2021. (EMH-Harrison0014440) | X | X | | | | | |
| Ex. 3403 | Ramsay | Email attachment, CSI DB 2019-2021. (EMH-Harrison0014441) | X | X | | | | | |
| Ex. 3404 | Ramsay | 10/13/2017 email involving Aaron Ramsay, and Alex Mazza re Discussion of VM response. (EMH-Harrison0014442) | X | X | | | | | |
| Ex. 3405 | Ramsay | Email attachment, Pledging of equity interest memo FINAL. (EMH-Harrison0014443) | X | X | | | | | |
| Ex. 3406 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Alex Mazza, and Anya Martucci re HIP Quarterly 2018 DB. (EMH-Harrison0014446-0014448) | X | X | | | | | |
| Ex. 3407 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Alex Mazza, and Anya Martucci re HIP Quarterly 2018 DB. (EMH-Harrison0014449-0014450) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3408 | Ramsay | 10/13/2017 email involving Aaron Ramsay, George Thacker, and Alex Mazza re Pledging of equity interest memo v2. (EMH-Harrison0014455-0014456) | X | X | | | | | |
| Ex. 3409 | Ramsay | 10/12/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Steve Schaffer, Steve Gaines, and Lee Vogel re JPM Questions 10_12_2017. (EMH-Harrison0014457) | X | X | | | | | |
| Ex. 3410 | Ramsay | Email attachment, JPM Questions- final. (EMH-Harrison0014458-0014459) | X | X | | | | | |
| Ex. 3411 | Ramsay | Email attachment, JPM Questions 10_12_2017. (EMH-Harrison0014461-0014462) | X | X | | | | | |
| Ex. 3412 | | Removed | | | | | | | |
| Ex. 3413 | | Removed | | | | | | | |
| Ex. 3414 | | Removed | | | | | | | |
| Ex. 3415 | | Removed | | | | | | | |
| Ex. 3416 | | Removed | | | | | | | |
| Ex. 3417 | | Removed | | | | | | | |
| Ex. 3418 | | Removed | | | | | | | |
| Ex. 3419 | | Removed | | | | | | | |
| Ex. 3420 | | Removed | | | | | | | |
| Ex. 3421 | | Removed | | | | | | | |
| Ex. 3422 | | Removed | | | | | | | |
| Ex. 3423 | | Removed | | | | | | | |
| Ex. 3424 | | Removed | | | | | | | |
| Ex. 3425 | | Removed | | | | | | | |
| Ex. 3426 | | Removed | | | | | | | |
| Ex. 3427 | | Removed | | | | | | | |
| Ex. 3428 | | Removed | | | | | | | |
| Ex. 3429 | | Removed | | | | | | | |
| Ex. 3430 | | Removed | | | | | | | |
| Ex. 3431 | | Removed | | | | | | | |
| Ex. 3432 | | Removed | | | | | | | |
| Ex. 3433 | | Removed | | | | | | | |
| Ex. 3434 | | Removed | | | | | | | |
| Ex. 3435 | | Removed | | | | | | | |
| Ex. 3436 | Ramsay | 10/12/2017 email involving Steven G. Schaffer, Aaron Ramsay, Jeff Jones, George W. Thacker III, Alex Mazza, Lee Vogel, Steve Gaines, Brian Snarr, Tali R Newman, and Eric Young re Envision Management Inc._ Diligence Request List. (EMH-Harrison0014528-0014529) | X | X | | | | | |
| Ex. 3437 | Ramsay | Email attachment, Envision Management Inc._Diligence Request List. (EMH-Harrison0014530-0014535) | X | X | | | | | |
| Ex. 3438 | | Removed | | | | | | | |
| Ex. 3439 | Jeff Jones | 10/11/2017 email involving Lee Vogel, Aaron Ramsay, Jeff Jones, Alex Mazza, George Thacker, Steve Gaines, and Steve Schaffer re USA01-#10633978-v3-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0014538) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3440 | Jeff Jones | Email attachment, USA01-#10633978-v3-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0014539-0014546) | X | X | | | | | |
| Ex. 3441 | | Removed | | | | | | | |
| Ex. 3442 | | Removed | | | | | | | |
| Ex. 3443 | | Removed | | | | | | | |
| Ex. 3444 | Jeff Jones | 10/11/2017 email involving Aaron Ramsay, and Alex Mazza re Employment Agreements. (EMH-Harrison0014596) | X | X | | | | | |
| Ex. 3445 | Jeff Jones | Email attachment, Jeff Jones Employment Agreement SIGNED 07012017. (EMH-Harrison0014597-0014617) | X | X | | | | | |
| Ex. 3446 | Jeff Jones | Email attachment, Paul Sherwood Employment Agreement SIGNED 07012017. (EMH-Harrison0014618-0014631) | X | X | | | | | |
| Ex. 3447 | | Removed | | | | | | | |
| Ex. 3448 | | Removed | | | | | | | |
| Ex. 3449 | | Removed | | | | | | | |
| Ex. 3450 | | Removed | | | | | | | |
| Ex. 3451 | | Removed | | | | | | | |
| Ex. 3452 | | Removed | | | | | | | |
| Ex. 3453 | | Removed | | | | | | | |
| Ex. 3454 | | Removed | | | | | | | |
| Ex. 3455 | Ramsay | 10/10/2017 email involving Alex Mazza, Aaron Ramsay, and George Thacker re Next week due diligence. (EMH-Harrison0014693-0014694) | X | X | | | | | |
| Ex. 3456 | Ramsay | Email attachment, Argent Standard Due Diligence Checklist. (EMH-Harrison0014695-0014697) | X | X | | | | | |
| Ex. 3457 | | Removed | | | | | | | |
| Ex. 3458 | | Removed | | | | | | | |
| Ex. 3459 | | Removed | | | | | | | |
| Ex. 3460 | | Removed | | | | | | | |
| Ex. 3461 | | Removed | | | | | | | |
| Ex. 3462 | | Removed | | | | | | | |
| Ex. 3463 | | Removed | | | | | | | |
| Ex. 3464 | | Removed | | | | | | | |
| Ex. 3465 | | Removed | | | | | | | |
| Ex. 3466 | | Removed | | | | | | | |
| Ex. 3467 | | Removed | | | | | | | |
| Ex. 3468 | | Removed | | | | | | | |
| Ex. 3469 | | Removed | | | | | | | |
| Ex. 3470 | | Removed | | | | | | | |
| Ex. 3471 | | Removed | | | | | | | |
| Ex. 3472 | | Removed | | | | | | | |
| Ex. 3473 | | Removed | | | | | | | |
| Ex. 3474 | | Removed | | | | | | | |
| Ex. 3475 | | Removed | | | | | | | |
| Ex. 3476 | | Removed | | | | | | | |
| Ex. 3477 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3478 | | Removed | | | | | | | |
| Ex. 3479 | Ramsay | 10/03/2017 email involving Aaron Ramsay, Raquel Howes, Laura Powell, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, Jeff Jones, and Del Creps re ESOP- due diligence meeting. (EMH-Harrison0014799-0014802) | X | X | | | | | |
| Ex. 3480 | Creps, Jones | 10/3/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, Jeff Jones, Del Creps, Raquel Howes, Laura Powell, and Lee Vogel re ESOP- due diligence meeting. (EMH-Harrison0014803-0014805) | X | X | | | | | |
| Ex. 3481 | | Removed | | | | | | | |
| Ex. 3482 | | Removed | | | | | | | |
| Ex. 3483 | | Removed | | | | | | | |
| Ex. 3484 | Ramsay | 10/02/2017 email involving Aaron Ramsay, Alex Mazza, George Thacker, and Jared Oldham re Centura/THR Return. (EMH-Harrison0014834-0014835) | X | X | | | | | |
| Ex. 3485 | | Removed | | | | | | | |
| Ex. 3486 | | Removed | | | | | | | |
| Ex. 3487 | | Removed | | | | | | | |
| Ex. 3488 | | Removed | | | | | | | |
| Ex. 3489 | Ramsay | 10/02/2017 email involving Aaron Ramsay, Alex Mazza, George Thacker, and Steve Gaines re HIP and CHER Language. (EMH-Harrison0014840) | X | X | | | | | |
| Ex. 3490 | | Removed | | | | | | | |
| Ex. 3491 | | Removed | | | | | | | |
| Ex. 3492 | | Removed | | | | | | | |
| Ex. 3493 | | Removed | | | | | | | |
| Ex. 3494 | | Removed | | | | | | | |
| Ex. 3495 | | Removed | | | | | | | |
| Ex. 3496 | | Removed | | | | | | | |
| Ex. 3497 | | Removed | | | | | | | |
| Ex. 3498 | | Removed | | | | | | | |
| Ex. 3499 | | Removed | | | | | | | |
| Ex. 3500 | | Removed | | | | | | | |
| Ex. 3501 | | Removed | | | | | | | |
| Ex. 3502 | | Removed | | | | | | | |
| Ex. 3503 | | Removed | | | | | | | |
| Ex. 3504 | | Removed | | | | | | | |
| Ex. 3505 | Ramsay | 9/29/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Steven Schaffer, Steve Gaines, Jeff Jones, Del Creps, Lee Vogel, and Paul Sherwood re ESOP lending update. (EMH-Harrison0015255-0015256) | X | X | | | | | |
| Ex. 3506 | Ramsay | 9/29/2017 email involving Aaron Ramsay, and Alex Mazza re Data and Questions. (EMH-Harrison0015257-0015259) | X | X | | | | | |
| Ex. 3507 | Ramsay | 9/29/2017 email involving Aaron Ramsay, and Alex Mazza re Data and Questions. (EMH-Harrison0015260-0015261) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3508 | Ramsay | Email attachment, Super Consolidated - 0717. (EMH-Harrison0015262) | X | X | | | | | |
| Ex. 3509 | Ramsay | Email attachment, ER Consolidated BS - 0716. (EMH-Harrison0015263) | X | X | | | | | |
| Ex. 3510 | Ramsay | Email attachment, ER Consolidated IS YTD - 0716. (EMH-Harrison0015264) | X | X | | | | | |
| Ex. 3511 | Ramsay | Email attachment, ER Consolidated BS-0816. (EMH-Harrison0015265) | X | X | | | | | |
| Ex. 3512 | Ramsay | Email attachment, ER Consolidated IS YTD-0816. (EMH-Harrison0015266) | X | X | | | | | |
| Ex. 3513 | Ramsay | Email attachment, First Amedment to Management and Development Services Agmt. (EMH-Harrison0015267-0015273) | X | X | | | | | |
| Ex. 3514 | Ramsay | Email attachment, Managed Care Services Agreement with THR. (EMH-Harrison0015274-0015286) | X | X | | | | | |
| Ex. 3515 | Ramsay | Email attachment, Management Services Agmt. (EMH-Harrison0015287-0015314) | X | X | | | | | |
| Ex. 3516 | Ramsay | Email attachment, AMENDED AND RESTATED MANAGEMENT AGREEMENT - CHER. (EMH-Harrison0015315-0015342) | X | X | | | | | |
| Ex. 3517 | Ramsay | Email attachment, First Amendment to Amended and Restated Mgmt and Dev Services Agmt. (EMH-Harrison0015343-0015347) | X | X | | | | | |
| Ex. 3518 | Ramsay | Email attachment, Managed Care Contractor Agreement. (EMH-Harrison0015348-0015367) | X | X | | | | | |
| Ex. 3519 | Ramsay | Email attachment, Management & Development Services Agreement. (EMH-Harrison0015368-0015388) | X | X | | | | | |
| Ex. 3520 | | Removed | X | X | | | | | |
| Ex. 3521 | Ramsay | 9/28/2017 email involving Aaron Ramsay, and Alex Mazza re Data and Questions. (EMH-Harrison0015392-0015393) | X | X | | | | | |
| Ex. 3522 | Ramsay | Email attachment, HIP Distribution Formula. (EMH-Harrison0015394) | X | X | | | | | |
| Ex. 3523 | Ramsay | Email attachment, Health Images - Distribution Formula. (EMH-Harrison0015395) | X | X | | | | | |
| Ex. 3524 | Ramsay | 9/28/2017 email involving Mark P. Shorthouse, Aaron Ramsay, Steve Schaffer, GeorgeThac ker, and noreply2@envisionradiology.com re Signed agreement. (EMH-Harrison0015401-0015402) | X | X | | | | | |
| Ex. 3525 | Ramsay | Email attachment, Envision Engagement Argeement - Fully Executed - 9.28.17. (EMH-Harrison0015403-0015406) | X | X | | | | | |
| Ex. 3526 | | Removed | | | | | | | |
| Ex. 3527 | | Removed | | | | | | | |
| Ex. 3528 | | Removed | | | | | | | |
| Ex. 3529 | | Removed | | | | | | | |
| Ex. 3530 | | Removed | | | | | | | |
| Ex. 3531 | | Removed | | | | | | | |
| Ex. 3532 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3533 | | Removed | | | | | | | |
| Ex. 3534 | | Removed | | | | | | | |
| Ex. 3535 | | Removed | | | | | | | |
| Ex. 3536 | | Removed | | | | | | | |
| Ex. 3537 | | Removed | | | | | | | |
| Ex. 3538 | | Removed | | | | | | | |
| Ex. 3539 | | Removed | | | | | | | |
| Ex. 3540 | | Removed | | | | | | | |
| Ex. 3541 | Ramsay | 9/20/2017 email involving Aaron Ramsay, and Alex Mazza re Consolidated Projection - 2017 (Updated 9_15_17). (EMH-Harrison0015531) | X | X | | | | | |
| Ex. 3542 | Ramsay | Email attachment, Consolidated Projection - 2017 (Updated 9_15_17). (EMH-Harrison0015532) | X | X | | | | | |
| Ex. 3543 | | Removed | | | | | | | |
| Ex. 3544 | | Removed | | | | | | | |
| Ex. 3545 | | Removed | | | | | | | |
| Ex. 3546 | Ramsay | 9/18/2017 email involving Aaron S. Ramsay, George Thacker, and Alex Mazza re Trustee. (EMH-Harrison0015545) | X | X | | | | | |
| Ex. 3547 | | Removed | | | | | | | |
| Ex. 3548 | | Removed | | | | | | | |
| Ex. 3549 | Ramsay | 9/15/2017 email involving Aaron Ramsay, Alex Mazza, Jared Oldham, and Jeff Jones reFollo w up: CIM - Radiologist Tenure. (EMH-Harrison0015621) | X | X | | | | | |
| Ex. 3550 | Ramsay | 9/15/2017 email involving Aaron Ramsay, and Alex Mazza re Facilities and equipment. (EMH-Harrison0015622) | X | X | | | | | |
| Ex. 3551 | Ramsay | Email attachment, Facilities and equipment Suppliers. (EMH-Harrison0015623-0015625) | X | X | | | | | |
| Ex. 3552 | Ramsay | 9/15/2017 email involving Aaron Ramsay, and Alex Mazza re Normalizing summary 2012 - 2017 updated 09062017. (EMH-Harrison0015626) | X | X | | | | | |
| Ex. 3553 | Ramsay | Email attachment, Normalizing summary 2012 - 2017 updated 09062017. (EMH-Harrison0015627) | X | X | | | | | |
| Ex. 3554 | Ramsay | 9/15/2017 email involving Aaron Ramsay, Alex Mazza, Christi Smith, and Lori Spahn reEmp loyee Overview by Department. (EMH-Harrison0015630-0015631) | X | X | | | | | |
| Ex. 3555 | Ramsay | Email attachment, Employee Overview by Department 09.15.2017. (EMH-Harrison0015632) | X | X | | | | | |
| Ex. 3556 | Ramsay | Email attachment, Envision Radiology 9_13_2017 DRAFT. (EMH-Harrison0015633-0015696) | X | X | | | | | |
| Ex. 3557 | Ramsay | 9/08/2017 email involving Miguel Paredes, Aaron Ramsay, and Steve Schaffer re Envision Management RFP for ESOP Trustee. (EMH-Harrison0016477-0016478) | X | X | | | | | |
| Ex. 3558 | Ramsay | Email attachment, Paredes Trustee Proposal. (EMH-Harrison0016479-0016480) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3559 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee-v1. (EMH-Harrison0016481-0016488) | X | X | | | | | |
| Ex. 3560 | Ramsay | 9/08/2017 email involving Miguel Paredes, Aaron Ramsay, and Steve Schaffer re Envision Management RFP for ESOP Trustee. (EMH-Harrison0016489-0016490) | X | X | | | | | |
| Ex. 3561 | Ramsay | Email attachment, Allan Fera-Senior Executive (003). (EMH-Harrison0016491-0016493) | X | X | | | | | |
| Ex. 3562 | Ramsay | Email attachment, CV - Iver Scott ASA MSF. (EMH-Harrison0016494-0016495) | X | X | | | | | |
| Ex. 3563 | Ramsay | Email attachment, Paredes ESOP Trustee Statement of Credentials. (EMH-Harrison0016496-0016497) | X | X | | | | | |
| Ex. 3564 | Ramsay | Email attachment, coi- prudent fid.iabeo xs 17 REV. (EMH-Harrison0016498) | X | X | | | | | |
| Ex. 3565 | Ramsay | Email attachment, Valuation Advisor Questionnaire. (EMH-Harrison0016499) | X | X | | | | | |
| Ex. 3566 | Ramsay | Email attachment, Paredes Specimen Trustee Engagement Letter. (EMH-Harrison0016500-0016503) | X | X | | | | | |
| Ex. 3567 | Ramsay | 9/08/2017 email involving Aaron Ramsay, Steve Schaffer, Patrick DeCraene, Bucky Wright, Jim Staruck, Linda Szymczak, and Jared Oldham re Envision Management RFP. (EMH-Harrison0016504-0016505) | X | X | | | | | |
| Ex. 3568 | Ramsay | 9/08/2017 email involving Mark P. Shorthouse, Aaron Ramsay, Steve Schaffer, and David H. Williams re Envision RFP. (EMH-Harrison0016506) | X | X | | | | | |
| Ex. 3569 | Ramsay | Email attachment, Envision Management RFP for ESOP Trustee - Argent Responses. (EMH-Harrison0016507-0016516) | X | X | | | | | |
| Ex. 3570 | Ramsay | Email attachment, Argent ESOP Trustee Services Group. (EMH-Harrison0016517-0016541) | X | X | | | | | |
| Ex. 3571 | Ramsay | Email attachment, Argent-March-2017. (EMH-Harrison0016542-0016553) | X | X | | | | | |
| Ex. 3572 | Ramsay | 9/08/2017 email involving Steve Schaffer, Patrick DeCraene, Bucky Wright, Jim Staruck, and Aaron Ramsay re Envision Management RFP. (EMH-Harrison0016554-0016555) | X | X | | | | | |
| Ex. 3573 | | Removed | | | | | | | |
| Ex. 3574 | Creps, Jones, Ramsay | 9/07/2017 email involving Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, and Paul Sherwood re Phase II Checklist. (EMH-Harrison0016557) | X | X | | | | | |
| Ex. 3575 | Creps, Jones, Ramsay | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0016558-0016562) | X | X | | | | | |
| Ex. 3576 | | Removed | | | | | | | |
| Ex. 3577 | | Removed | | | | | | | |
| Ex. 3578 | | Removed | | | | | | | |
| Ex. 3579 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3580 | Ramsay | 9/06/2017 email involving Steve Schaffer, Miguel Paredes, and Aaron Ramsay re Envision Management RFP for ESOP Trustee. (EMH-Harrison0016567) | X | X | | | | | |
| Ex. 3581 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee-v1. (EMH-Harrison0016568-0016571) | X | X | | | | | |
| Ex. 3582 | Ramsay | Email attachment, Project Vail Teaser FINAL. (EMH-Harrison0016572) | X | X | | | | | |
| Ex. 3583 | Ramsay | 9/06/2017 email involving Steve Schaffer, Richard Joseph, and Aaron Ramsay re Envision Management RFP for ESOP Trustee. (EMH-Harrison0016573) | X | X | | | | | |
| Ex. 3584 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee-v1. (EMH-Harrison0016574-0016577) | X | X | | | | | |
| Ex. 3585 | Ramsay | Email attachment, Project Vail Teaser FINAL. (EMH-Harrison0016578) | X | X | | | | | |
| Ex. 3586 | Ramsay | 9/06/2017 email involving Aaron Ramsay, and Alex Mazza re 06 ESOP Diligence. (EMH-Harrison0016579) | X | X | | | | | |
| Ex. 3587 | Ramsay | Email attachment, 06 ESOP Diligence. (EMH-Harrison0016580-0016584) | X | X | | | | | |
| Ex. 3588 | Ramsay | 9/05/2017 email involving Mark P. Shorthouse, Steve Schaffer, Steve Martin, David H. Williams, Aaron Ramsay, and Cass Hollis re Envision Management RFP for ESOP Trustee. (EMH-Harrison0016638-0016639) | X | X | | | | | |
| Ex. 3589 | Ramsay | Dep. Ex. 340<br>09/05/2017 Email from Steve Schaffer re: Envision Management RFP for ESOP Trustee (EMH-Harrison0016640) | X | X | | | | | |
| Ex. 3590 | Ramsay | 09/06/2017 Attachment to Email re: Envision Management RFP for ESOP Trustee Titled EM, Inc. ESOP Request for Proposal for ESOP Trustee Services (EMH-Harrison0016641-0016644) | X | X | | | | | |
| Ex. 3591 | Ramsay | 2017 September Attachment to Email re: Envision Management RFP for ESOP Trustee Titled Project Vail Teaser FINAL (EMH-Harrison0016645) | X | X | | | | | |
| Ex. 3592 | | Removed | | | | | | | |
| Ex. 3593 | | Removed | | | | | | | |
| Ex. 3594 | | Removed | | | | | | | |
| Ex. 3595 | | Removed | | | | | | | |
| Ex. 3596 | | Removed | | | | | | | |
| Ex. 3597 | | Removed | | | | | | | |
| Ex. 3598 | | Removed | | | | | | | |
| Ex. 3599 | | Removed | | | | | | | |
| Ex. 3600 | | Removed | | | | | | | |
| Ex. 3601 | | Removed | | | | | | | |
| Ex. 3602 | | Removed | | | | | | | |
| Ex. 3603 | | Removed | | | | | | | |
| Ex. 3604 | | Removed | | | | | | | |
| Ex. 3605 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3606 | | Removed | | | | | | | |
| Ex. 3607 | | Removed | | | | | | | |
| Ex. 3608 | | Removed | | | | | | | |
| Ex. 3609 | | Removed | | | | | | | |
| Ex. 3610 | | Removed | | | | | | | |
| Ex. 3611 | | Removed | | | | | | | |
| Ex. 3612 | | Removed | | | | | | | |
| Ex. 3613 | | Removed | | | | | | | |
| Ex. 3614 | | Removed | | | | | | | |
| Ex. 3615 | | Removed | | | | | | | |
| Ex. 3616 | | Removed | | | | | | | |
| Ex. 3617 | | Removed | | | | | | | |
| Ex. 3618 | | Removed | | | | | | | |
| Ex. 3619 | | Removed | | | | | | | |
| Ex. 3620 | | Removed | | | | | | | |
| Ex. 3621 | | Removed | | | | | | | |
| Ex. 3622 | | Removed | | | | | | | |
| Ex. 3623 | | Removed | | | | | | | |
| Ex. 3624 | | Removed | | | | | | | |
| Ex. 3625 | | Removed | | | | | | | |
| Ex. 3626 | | Removed | | | | | | | |
| Ex. 3627 | | Removed | | | | | | | |
| Ex. 3628 | | Removed | | | | | | | |
| Ex. 3629 | | Removed | | | | | | | |
| Ex. 3630 | | Removed | | | | | | | |
| Ex. 3631 | | Removed | | | | | | | |
| Ex. 3632 | | Removed | | | | | | | |
| Ex. 3633 | | Removed | | | | | | | |
| Ex. 3634 | | Removed | | | | | | | |
| Ex. 3635 | | Removed | | | | | | | |
| Ex. 3636 | | Removed | | | | | | | |
| Ex. 3637 | | Removed | | | | | | | |
| Ex. 3638 | | Removed | | | | | | | |
| Ex. 3639 | | Removed | | | | | | | |
| Ex. 3640 | | Removed | | | | | | | |
| Ex. 3641 | | Removed | | | | | | | |
| Ex. 3642 | | Removed | | | | | | | |
| Ex. 3643 | | Removed | | | | | | | |
| Ex. 3644 | | Removed | | | | | | | |
| Ex. 3645 | | Removed | | | | | | | |
| Ex. 3646 | | Removed | | | | | | | |
| Ex. 3647 | | Removed | | | | | | | |
| Ex. 3648 | | Removed | | | | | | | |
| Ex. 3649 | | Removed | | | | | | | |
| Ex. 3650 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3651 | | Removed | | | | | | | |
| Ex. 3652 | | Removed | | | | | | | |
| Ex. 3653 | | Removed | | | | | | | |
| Ex. 3654 | | Removed | | | | | | | |
| Ex. 3655 | | Removed | | | | | | | |
| Ex. 3656 | | Removed | | | | | | | |
| Ex. 3657 | | Removed | | | | | | | |
| Ex. 3658 | Ramsay | 8/17/2017 email involving Alex Mazza, Aaron Ramsay, and George Thacker re Transaction Timeline. (EMH-Harrison0017362) | X | X | | | | | |
| Ex. 3659 | Ramsay | Email attachment, Transaction Process and Timeline 08_17_2017 v2. (EMH-Harrison0017363-0017368) | X | X | | | | | |
| Ex. 3660 | Ramsay | 8/17/2017 email involving Aaron Ramsay, George Thacker, David Blauzvern, and Alex Mazza re Stage II Due Diligence List. (EMH-Harrison0017491-0017492) | X | X | | | | | |
| Ex. 3661 | | Removed | X | X | | | | | |
| Ex. 3662 | | Removed | X | X | | | | | |
| Ex. 3663 | Jones | 8/15/2017 email involving Jeff Jones, Aaron Ramsay, Alex Mazza, and George Thacker re M anagement Incentive Plan. (EMH-Harrison0017527-0017528) | X | X | | | | | |
| Ex. 3664 | Jones | Email attachment, SAR list to CSG 08-15-17. (EMH-Harrison0017529) | X | X | | | | | |
| Ex. 3665 | Jones | 8/15/2017 email involving Aaron Ramsay, Jeff Jones, Alex Mazza, Del Creps, and George Thacker re Confidential Incentive Plan discussion. (EMH-Harrison0017547-0017548) | X | X | | | | | |
| Ex. 3666 | Jones | Email attachment, Management Incentive Plan 08_14_2017. (EMH-Harrison0017549-0017552) | X | X | | | | | |
| Ex. 3667 | | Removed | | | | | | | |
| Ex. 3668 | | Removed | | | | | | | |
| Ex. 3669 | | Removed | | | | | | | |
| Ex. 3670 | | Removed | | | | | | | |
| Ex. 3671 | | Removed | | | | | | | |
| Ex. 3672 | | Removed | | | | | | | |
| Ex. 3673 | | Removed | | | | | | | |
| Ex. 3674 | | Removed | | | | | | | |
| Ex. 3675 | | Removed | | | | | | | |
| Ex. 3676 | Ramsay | 8/08/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, George Thacker, Alex Mazza, and David Mason re ESOP Incorporation Checklist attached. (EMH-Harrison0017581) | X | X | | | | | |
| Ex. 3677 | Ramsay | Email attachment, Envision--Checklist re ESOP Incorporation-v3 - July 31 closing checklist. (EMH-Harrison0017582-0017591) | X | X | | | | | |
| Ex. 3678 | | Removed | | | | | | | |
| Ex. 3679 | | Removed | | | | | | | |
| Ex. 3680 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3681 | | Removed | | | | | | | |
| Ex. 3682 | | Removed | | | | | | | |
| Ex. 3683 | | Removed | | | | | | | |
| Ex. 3684 | | Removed | | | | | | | |
| Ex. 3685 | | Removed | | | | | | | |
| Ex. 3686 | | Removed | | | | | | | |
| Ex. 3687 | | Removed | | | | | | | |
| Ex. 3688 | | Removed | | | | | | | |
| Ex. 3689 | Ramsay | 8/01/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, George Thacker, Alex Mazza, and David Mason re Envision--Checklist re ESOP Incorporation-v3 - July 31 closing checklist. (EMH-Harrison0017608) | X | X | | | | | |
| Ex. 3690 | Ramsay | Email attachment, Envision--Checklist re ESOP Incorporation-v3 - July 31 closing checklist. (EMH-Harrison0017609-0017618) | X | X | | | | | |
| Ex. 3691 | | Removed | | | | | | | |
| Ex. 3692 | | Removed | | | | | | | |
| Ex. 3693 | | Removed | | | | | | | |
| Ex. 3694 | | Removed | | | | | | | |
| Ex. 3695 | | Removed | | | | | | | |
| Ex. 3696 | | Removed | | | | | | | |
| Ex. 3697 | Ramsay | 7/25/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Douglas Dell, and Melissa Whitmer re Envision Transaction Steps Summary. (EMH-Harrison0017671) | X | X | | | | | |
| Ex. 3698 | Ramsay | Email attachment, Transaction Steps 07_25_2017. (EMH-Harrison0017672-0017680) | X | X | | | | | |
| Ex. 3699 | | Removed | | | | | | | |
| Ex. 3700 | | Removed | | | | | | | |
| Ex. 3701 | | Removed | | | | | | | |
| Ex. 3702 | | Removed | | | | | | | |
| Ex. 3703 | | Removed | | | | | | | |
| Ex. 3704 | | Removed | | | | | | | |
| Ex. 3705 | | Removed | | | | | | | |
| Ex. 3706 | | Removed | | | | | | | |
| Ex. 3707 | Ramsay | 7/18/2017 email involving John Mitchell, Aaron Ramsay, and Jeff Jones re HIP Operating Agreement and Management Agreement Amendments. (EMH-Harrison0017748-0017749) | X | X | | | | | |
| Ex. 3708 | | Removed | | | | | | | |
| Ex. 3709 | | Removed | | | | | | | |
| Ex. 3710 | | Removed | | | | | | | |
| Ex. 3711 | | Removed | | | | | | | |
| Ex. 3712 | | Removed | | | | | | | |
| Ex. 3713 | | Removed | | | | | | | |
| Ex. 3714 | | Removed | | | | | | | |
| Ex. 3715 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3716 | | Removed | | | | | | | |
| Ex. 3717 | | Removed | | | | | | | |
| Ex. 3718 | Ramsay | 7/12/2017 email involving Steve Schaffer, Jeff Jones, Aaron Ramsay, George Thacker, and Steve Gaines re Envision - Profit Sharing Plan documents, revised. (EMH-Harrison0017843) | X | X | | | | | |
| Ex. 3719 | Ramsay | Email attachment, Envision Profit Sharing Plan - Envision Profit Sharing Plan. (EMH-Harrison0017844-0017886) | X | X | | | | | |
| Ex. 3720 | Ramsay | Email attachment, Envision - Profit Sharing Plan Term Sheet - Envision - Profit Sharing Pl. (EMH-Harrison0017887-0017889) | X | X | | | | | |
| Ex. 3721 | Ramsay | Email attachment, Envision - Profit Sharing Trust Agreement - Envision - Profit Sharing Tr. (EMH-Harrison0017890-0017902) | X | X | | | | | |
| Ex. 3722 | Ramsay | Email attachment, 10218490 Envision Profit Sharing Plan-v5. (EMH-Harrison0017903-0017945) | X | X | | | | | |
| Ex. 3723 | Ramsay | Email attachment, 10221416 Envision - Profit Sharing Plan Term Sheet-v4. (EMH-Harrison0017946-0017948) | X | X | | | | | |
| Ex. 3724 | Ramsay | Email attachment, 10221414 Envision - Profit Sharing Trust Agreement-v3. (EMH-Harrison0017949-0017961) | X | X | | | | | |
| Ex. 3725 | Ramsay | 7/12/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, and Steve Gaines re Accrued profit sharing. (EMH-Harrison0017984) | X | X | | | | | |
| Ex. 3726 | | Removed | | | | | | | |
| Ex. 3727 | | Removed | | | | | | | |
| Ex. 3728 | | Removed | | | | | | | |
| Ex. 3729 | | Removed | | | | | | | |
| Ex. 3730 | | Removed | | | | | | | |
| Ex. 3731 | | Removed | | | | | | | |
| Ex. 3732 | Ramsay | 7/10/2017 email involving Aaron S. Ramsay, George Thacker, Jeff Jones, Steven Schaffer, Larry Kaplan, Steve Gaines, Lee Vogel, Alex Mazza, and David Mason re Updated checklist. (EMH-Harrison0017999-0018000) | X | X | | | | | |
| Ex. 3733 | | Removed | | | | | | | |
| Ex. 3734 | | Removed | | | | | | | |
| Ex. 3735 | | Removed | | | | | | | |
| Ex. 3736 | | Removed | | | | | | | |
| Ex. 3737 | Ramsay | 7/06/2017 email involving John Mitchell, and Aaron Ramsay re Status and timing. (EMH-Harrison0018005-0018006) | X | X | | | | | |
| Ex. 3738 | | Removed | | | | | | | |
| Ex. 3739 | | Removed | | | | | | | |
| Ex. 3740 | | Removed | | | | | | | |
| Ex. 3741 | | Removed | | | | | | | |
| Ex. 3742 | | Removed | | | | | | | |
| Ex. 3743 | | Removed | | | | | | | |
| Ex. 3744 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3745 | | Removed | | | | | | | |
| Ex. 3746 | | Removed | | | | | | | |
| Ex. 3747 | | Removed | | | | | | | |
| Ex. 3748 | | Removed | | | | | | | |
| Ex. 3749 | | Removed | | | | | | | |
| Ex. 3750 | | Removed | | | | | | | |
| Ex. 3751 | | Removed | | | | | | | |
| Ex. 3752 | Jones, Ramsay | 6/27/2017 email involving Aaron Ramsay, Jeff Jones, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, and Lee Vogel re Checklist call. (EMH-Harrison0018067-0018071) | X | X | | | | | |
| Ex. 3753 | Jones, Ramsay | 6/27/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steven Schaffer, Steve Gaines, Lee Vogel, and Jeff Jones re Checklist. (EMH-Harrison0018072-0018076) | X | X | | | | | |
| Ex. 3754 | Jones, Ramsay | 6/27/2017 email involving George Thacker, Aaron Ramsay, Alex Mazza, Steven Schaffer, Steve Gaines, Lee Vogel, and Jeff Jones re Checklist. (EMH-Harrison0018077-0018080) | X | X | | | | | |
| Ex. 3755 | Jones, Ramsay | 6/27/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steven Schaffer, Steve Gaines, Lee Vogel, and Jeff Jones re Checklist. (EMH-Harrison0018081-0018083) | X | X | | | | | |
| Ex. 3756 | Jones, Ramsay | 6/27/2017 email involving Andrew Benson, Aaron Ramsay, Zachary Chambers and Brad George re CHER Question on change of ownership. (EMH-Harrison0018121-0018122) | X | X | | | | | |
| Ex. 3757 | | Removed | | | | | | | |
| Ex. 3758 | | Removed | | | | | | | |
| Ex. 3759 | | Removed | | | | | | | |
| Ex. 3760 | | Removed | | | | | | | |
| Ex. 3761 | | Removed | | | | | | | |
| Ex. 3762 | | Removed | | | | | | | |
| Ex. 3763 | | Removed | | | | | | | |
| Ex. 3764 | Jones, Ramsay | 6/04/2017 email involving John Mitchell, Jeff Jones, Aaron Ramsay, and Samantha Black re EnvisionESOPMemoToTHRReHIP-v2. (EMH-Harrison0018288-0018289) | X | X | | | | | |
| Ex. 3765 | | Removed | | | | | | | |
| Ex. 3766 | | Removed | | | | | | | |
| Ex. 3767 | | Removed | | | | | | | |
| Ex. 3768 | | Removed | | | | | | | |
| Ex. 3769 | | Removed | | | | | | | |
| Ex. 3770 | | Removed | | | | | | | |
| Ex. 3771 | | Removed | | | | | | | |
| Ex. 3772 | | Removed | | | | | | | |
| Ex. 3773 | | Removed | | | | | | | |
| Ex. 3774 | | Removed | | | | | | | |
| Ex. 3775 | | Removed | | | | | | | |
| Ex. 3776 | | Removed | | | | | | | |
| Ex. 3777 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3778 | | Removed | | | | | | | |
| Ex. 3779 | | Removed | | | | | | | |
| Ex. 3780 | | Removed | | | | | | | |
| Ex. 3781 | | Removed | | | | | | | |
| Ex. 3782 | | Removed | | | | | | | |
| Ex. 3783 | | Removed | | | | | | | |
| Ex. 3784 | | Removed | | | | | | | |
| Ex. 3785 | | Removed | | | | | | | |
| Ex. 3786 | | Removed | | | | | | | |
| Ex. 3787 | | Removed | | | | | | | |
| Ex. 3788 | | Removed | | | | | | | |
| Ex. 3789 | | Removed | | | | | | | |
| Ex. 3790 | | Removed | | | | | | | |
| Ex. 3791 | | Removed | | | | | | | |
| Ex. 3792 | | Removed | | | | | | | |
| Ex. 3793 | | Removed | | | | | | | |
| Ex. 3794 | | Removed | | | | | | | |
| Ex. 3795 | | Removed | | | | | | | |
| Ex. 3796 | | Removed | | | | | | | |
| Ex. 3797 | | Removed | | | | | | | |
| Ex. 3798 | | Removed | | | | | | | |
| Ex. 3799 | | Removed | | | | | | | |
| Ex. 3800 | | Removed | | | | | | | |
| Ex. 3801 | | Removed | | | | | | | |
| Ex. 3802 | | Removed | | | | | | | |
| Ex. 3803 | | Removed | | | | | | | |
| Ex. 3804 | | Removed | | | | | | | |
| Ex. 3805 | | Removed | | | | | | | |
| Ex. 3806 | | Removed | | | | | | | |
| Ex. 3807 | | Removed | | | | | | | |
| Ex. 3808 | | Removed | | | | | | | |
| Ex. 3809 | | Removed | | | | | | | |
| Ex. 3810 | | Removed | | | | | | | |
| Ex. 3811 | | Removed | | | | | | | |
| Ex. 3812 | | Removed | | | | | | | |
| Ex. 3813 | | Removed | | | | | | | |
| Ex. 3814 | | Removed | | | | | | | |
| Ex. 3815 | | Removed | | | | | | | |
| Ex. 3816 | | Removed | | | | | | | |
| Ex. 3817 | | Removed | | | | | | | |
| Ex. 3818 | | Removed | | | | | | | |
| Ex. 3819 | | Removed | | | | | | | |
| Ex. 3820 | | Removed | | | | | | | |
| Ex. 3821 | | Removed | | | | | | | |
| Ex. 3822 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3823 | | Removed | | | | | | | |
| Ex. 3824 | | Removed | | | | | | | |
| Ex. 3825 | | Removed | | | | | | | |
| Ex. 3826 | Creps, Jones | 12/18/2017 email involving Aaron Ramsay, Lee Vogel, Tali R Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Alex Mazza, George Thacker, Jeff Jones, Del Creps, Paul Sherwood, Julia A. Carpenter, Michael J. Hooker, and Alexander L. Mounts re Stock Purchase Agreement--with numbers dropped in. (EMH-Harrison0018658-0018660) | X | X | | | | | |
| Ex. 3827 | Creps, Jones | Email attachment, Envision--Stock Purchase Agreement. (EMH-Harrison0018661-0018702) | X | X | | | | | |
| Ex. 3828 | Creps, Jones | Email attachment, Stock Purchase, Redemption and Subscription Agreement. (EMH-Harrison0018703-0018744) | X | X | | | | | |
| Ex. 3829 | | Removed | | | | | | | |
| Ex. 3830 | | Removed | | | | | | | |
| Ex. 3831 | | Removed | | | | | | | |
| Ex. 3832 | | Removed | | | | | | | |
| Ex. 3833 | | Removed | | | | | | | |
| Ex. 3834 | | Removed | | | | | | | |
| Ex. 3835 | | Removed | | | | | | | |
| Ex. 3836 | | Removed | | | | | | | |
| Ex. 3837 | | Removed | | | | | | | |
| Ex. 3838 | | Removed | | | | | | | |
| Ex. 3839 | | Removed | | | | | | | |
| Ex. 3840 | | Removed | | | | | | | |
| Ex. 3841 | | Removed | | | | | | | |
| Ex. 3842 | | Removed | | | | | | | |
| Ex. 3843 | | Removed | | | | | | | |
| Ex. 3844 | | Removed | | | | | | | |
| Ex. 3845 | | Removed | | | | | | | |
| Ex. 3846 | | Removed | | | | | | | |
| Ex. 3847 | | Removed | | | | | | | |
| Ex. 3848 | | Removed | | | | | | | |
| Ex. 3849 | | Removed | | | | | | | |
| Ex. 3850 | | Removed | | | | | | | |
| Ex. 3851 | | Removed | | | | | | | |
| Ex. 3852 | | Removed | | | | | | | |
| Ex. 3853 | | Removed | | | | | | | |
| Ex. 3854 | | Removed | | | | | | | |
| Ex. 3855 | | Removed | | | | | | | |
| Ex. 3856 | | Removed | | | | | | | |
| Ex. 3857 | | Removed | | | | | | | |
| Ex. 3858 | | Removed | | | | | | | |
| Ex. 3859 | | Removed | | | | | | | |
| Ex. 3860 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3861 | | Removed | | | | | | | |
| Ex. 3862 | | Removed | | | | | | | |
| Ex. 3863 | | Removed | | | | | | | |
| Ex. 3864 | | Removed | | | | | | | |
| Ex. 3865 | | Removed | | | | | | | |
| Ex. 3866 | | Removed | | | | | | | |
| Ex. 3867 | | Removed | | | | | | | |
| Ex. 3868 | | Removed | | | | | | | |
| Ex. 3869 | | Removed | | | | | | | |
| Ex. 3870 | | Removed | | | | | | | |
| Ex. 3871 | Ramsay | 11/22/2017 email involving Aaron Ramsay, Steve Gaines, Alex Mazza, Mathew Marcussen, Brian J Doyle, and Stephanie Selby re Envision Diligence Questions / Items. (EMH-Harrison0019610-0019614) | X | X | | | | | |
| Ex. 3872 | Ramsay | 11/22/2017 email involving Steve Gaines, Aaron Ramsay, Alex Mazza, Brian J Doyle, Mathew Marcussen, and Stephanie Selby re Envision Diligence Questions / Items. (EMH-Harrison0019615-0019620) | X | X | | | | | |
| Ex. 3873 | Ramsay | 11/22/2017 email involving Aaron Ramsay, Steve Gaines, Alex Mazza, Brian J Doyle, Mathew Marcussen, and Stephanie Selby re Envision Diligence Questions / Items. (EMH-Harrison0019621-0019625) | X | X | | | | | |
| Ex. 3874 | | Removed | | | | | | | |
| Ex. 3875 | | Removed | | | | | | | |
| Ex. 3876 | Creps, Jones | 10/30/2017 email involving Aaron Ramsay, Lee Vogel, Eric Young, Tali R. Newman, Brian Snarr, Alex Mazza, Jeff Jones, Del Creps, and George Thacker re Location of Amendments t o JV Operating Agreements in Dataroom. (EMH-Harrison0019652-0019653) | X | X | | | | | |
| Ex. 3877 | Ramsay | 10/13/2017 email involving Aaron Ramsay, Lee Vogel, Jeff Jones, Raquel Howes, Steve Schaffer, George W. Thacker III, Alex Mazza, Steve Gaines, Brian Snarr, Steven G. Schaffer, Tali R. Newman, and Eric Young re Envision Management Inc._ Diligence Request List. (EMH-Harrison0019657-0019660) | X | X | | | | | |
| Ex. 3878 | Ramsay | Email attachment, Envision Management Inc._Diligence Request List. (EMH-Harrison0019661) | X | X | | | | | |
| Ex. 3879 | Creps, Jones | 10/10/2017 email involving Steven Schaffer, Aaron S. Ramsay, Mark P. Shorthouse, George Thacker, John O'Brien, David Bogus, Jeff Jones, and Alex Mazza re Comstock engagement a greement for Envision. (EMH-Harrison0019674-0019680) | X | X | | | | | |
| Ex. 3880 | Creps, Jones | Email attachment, Comstock Engagement Agreement - Envision - Fully Executed - 10.10.17. (EMH-Harrison0019681-0019685) | X | X | | | | | |
| Ex. 3881 | | Removed | | | | | | | |
| Ex. 3882 | | Removed | | | | | | | |
| Ex. 3883 | | Removed | | | | | | | |
| Ex. 3884 | Ramsay | 9/08/2017 email involving Steve Schaffer, Aaron Ramsay, Patrick DeCraene, Bucky Wright, and Jim Staruck re Envision Management RFP. (EMH-Harrison0019718-0019719) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3885 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee GBT Response. (EMH-Harrison0019720-0019726) | X | X | | | | | |
| Ex. 3886 | Ramsay | Email attachment, Engagement Agreement sample. (EMH-Harrison0019727-0019743) | X | X | | | | | |
| Ex. 3887 | Ramsay | Email attachment, GBT Presentation - bios onlyDecember 2016. (EMH-Harrison0019744-0019762) | X | X | | | | | |
| Ex. 3888 | Ramsay | Email attachment, litigation summary. (EMH-Harrison0019763-0019765) | X | X | | | | | |
| Ex. 3889 | Ramsay | Email attachment, USFS - Schedule of Insurance (All Lines) 6.5.17. (EMH-Harrison0019766) | X | X | | | | | |
| Ex. 3890 | | Removed | | | | | | | |
| Ex. 3891 | | Removed | | | | | | | |
| Ex. 3892 | | Removed | | | | | | | |
| Ex. 3893 | | Removed | | | | | | | |
| Ex. 3894 | | Removed | | | | | | | |
| Ex. 3895 | Creps, Jones | 6/29/2017 email involving Jeff Jones, Steve Gaines, Aaron Ramsay, Kris Ordelheide, Del Creps, and Morre Dean re ESOP. (EMH-Harrison0019823-0019824) | X | X | | | | | |
| Ex. 3896 | Creps, Jones | Dec_ 19 2017 Consent Approving ESOP Transaction. (EMH-Harrison0020209-0020215) | X | X | | | | | |
| Ex. 3897 | Creps, Jones | Nov_ 1 2017 EMH BOD Minutes. (EMH-Harrison0020257) | X | X | | | | | |
| Ex. 3898 | Creps, Jones | Nov_ 29 2017 EMH BOD Minutes. (EMH-Harrison0020258) | X | X | | | | | |
| Ex. 3899 | | Removed | | | | | | | |
| Ex. 3900 | Creps, Jones | RFP19.04.02.14.19 EMH Un Consent Common Stock 9.1.17. (EMH-Harrison0020530-0020534) | X | X | | | | | |
| Ex. 3901 | Creps, Jones | RFP19.1.18.18 Written Consent of Board (SAR Grants). (EMH-Harrison0020541-0020545) | X | X | | | | | |
| Ex. 3902 | May Use | RFP19.1.31.18 Final EMH Board Packet. (EMH-Harrison0020546-0020547) | X | X | | | | | |
| Ex. 3903 | May Use | RFP19.1.31.18 Fully Executed Minutes. (EMH-Harrison0020548-0020553) | X | X | | | | | |
| Ex. 3904 | May Use | RFP19.11.28.18 Fully Executed Minutes. (EMH-Harrison0020554-0020558) | X | X | | | | | |
| Ex. 3905 | May Use | RFP19.11.6.18 Written Consent of Board. (EMH-Harrison0020559-0020564) | X | X | | | | | |
| Ex. 3906 | May Use | RFP19.12.13.18 Written Consent of Board (Officers). (EMH-Harrison0020565-0020570) | X | X | | | | | |
| Ex. 3907 | May Use | RFP19.12.4.18 Fully Executed Minutes. (EMH-Harrison0020571-0020574) | X | X | | | | | |
| Ex. 3908 | May Use | RFP19.2.2.18 Written Consent of Board. (EMH-Harrison0020575-0020577) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3909 | May Use | RFP19.4.26.18 Fully Executed Minutes. (EMH-Harrison0020597-0020604) | X | X | | | | | |
| Ex. 3910 | May Use | RFP19.8.14.18 Fully Executed Minutes. (EMH-Harrison0020622-0020628) | X | X | | | | | |
| Ex. 3911 | May Use | RFP19.EMH Fully Executed Minutes 11.29.17. (EMH-Harrison0020636) | X | X | | | | | |
| Ex. 3912 | May Use | RFP19.EMH Meeting Agenda 11.29.17. (EMH-Harrison0020638) | X | X | | | | | |
| Ex. 3913 | May Use | RFP19.EMH Organizational Consent 8.15.17. (EMH-Harrison0020639-0020648) | X | X | | | | | |
| Ex. 3914 | | Removed | | | | | | | |
| Ex. 3915 | | Removed | | | | | | | |
| Ex. 3916 | Creps, Jones | 5/30/2017 email involving Jeff Jones, John D Mitchell, Del Creps, and Aaron Ramsay re Ph. Call- Discuss ESOP w THR. (EMH-Harrison0020678) | X | X | | | | | |
| Ex. 3917 | Creps, Jones | 7/11/2017 email involving Aaron Ramsay, Del Creps, Steve Schaffer, Paul Sherwood, jjones, Aaron Pryor, George Thacker, and Alex Mazza re Envision Profit Sharing Plan - plan document, term sheet, and trust agreement confidential. (EMH-Harrison0020711-0020712) | X | X | | | | | |
| Ex. 3918 | Creps, Jones | Email attachment, 10218490 Envision Profit Sharing Plan-v4. (EMH-Harrison0020713-0020755) | X | X | | | | | |
| Ex. 3919 | Creps, Jones | Email attachment, 10221416 Envision - Profit Sharing Plan Term Sheet-v3. (EMH-Harrison0020756-0020758) | X | X | | | | | |
| Ex. 3920 | Creps, Jones | Email attachment, 10221414 Envision - Profit Sharing Trust Agreement-v2. (EMH-Harrison0020759-0020771) | X | X | | | | | |
| Ex. 3921 | | Removed | | | | | | | |
| Ex. 3922 | | Removed | | | | | | | |
| Ex. 3923 | | Removed | | | | | | | |
| Ex. 3924 | | Removed | | | | | | | |
| Ex. 3925 | | Removed | | | | | | | |
| Ex. 3926 | | Removed | | | | | | | |
| Ex. 3927 | | Removed | | | | | | | |
| Ex. 3928 | | Removed | | | | | | | |
| Ex. 3929 | | Removed | | | | | | | |
| Ex. 3930 | Creps, Jones, Ramsay | 9/19/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steve Gaines, Steve Schaffer, Lee Vogel, Jeff Jones, Del Creps, and Paul Sherwood re Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0020815) | X | X | | | | | |
| Ex. 3931 | Creps, Jones, Ramsay | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0020816-0020820) | X | X | | | | | |
| Ex. 3932 | Creps, Jones, Ramsay | 9/13/2017 email involving Jeff Jones, Melissa Whitmer, Douglas Dell, Aaron Ramsay, and Del Creps re In-Person Meeting- Envision/Key Bank. (EMH-Harrison0020822) | X | X | | | | | |
| Ex. 3933 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3934 | Creps, Jones, Ramsay | 10/5/2017 email involving Lee Vogel, Steve Schaffer, Steve Gaines, Jeff Jones, Del Creps, Paul Sherwood, Aaron Ramsay, Alex Mazza, George Thacker, Cass Hollis, William Holland, and Jill Doverspike Giorgio re Project Vail -- Initial Draft of Closing Checklist. (EMH-Harrison0020825) | X | X | | | | | |
| Ex. 3935 | Creps, Jones, Ramsay | Email attachment, 10624771 Envision--Checklist re ESOP Transaction-v1. (EMH-Harrison0020826-0020832) | X | X | | | | | |
| Ex. 3936 | | Removed | | | | | | | |
| Ex. 3937 | | Removed | | | | | | | |
| Ex. 3938 | Creps, Jones, Ramsay | 10/19/2017 email involving Alex Mazza, Aaron Ramsay, Del Creps, Jeff Jones, and George Thacker re Updated Valuation and JPM v. Key Term Sheet. (EMH-Harrison0020842) | X | X | | | | | |
| Ex. 3939 | Creps, Jones, Ramsay | Email attachment, Project Vail Term Sheet Comparison 10_19_2017. (EMH-Harrison0020843) | X | X | | | | | |
| Ex. 3940 | Creps, Jones, Ramsay | Email attachment, Updated Valuation Analysis v2. (EMH-Harrison0020844-0020847) | X | X | | | | | |
| Ex. 3941 | Creps, Jones | 10/26/2017 email involving Aaron Ramsay, Del Creps, Jeff Jones, and Jared Oldham re Project Vail Trustee Due Diligence Meeting Prep. (EMH-Harrison0020859) | X | X | | | | | |
| Ex. 3942 | Creps, Jones, Ramsay | Email attachment, Envision DD Meeting Agenda. (EMH-Harrison0020860) | X | X | | | | | |
| Ex. 3943 | Creps, Jones, Ramsay | 10/26/2017 email involving Alex Mazza, Jeff Jones, Aaron Ramsay, Del Creps, and George Thacker re Term Sheet Comparison. (EMH-Harrison0020862) | X | X | | | | | |
| Ex. 3944 | Creps, Jones, Ramsay | Email attachment, Project Vail Term Sheet Comparison v4. (EMH-Harrison0020863) | X | X | | | | | |
| Ex. 3945 | Creps, Jones, Ramsay | Email attachment, USA01-#10633978-v7-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0020865-0020872) | X | X | | | | | |
| Ex. 3946 | Creps, Jones, Ramsay | 10/26/2017 email involving Jeff Jones, Lee Vogel, Del Creps, Aaron Ramsay, and Steve Schaffer re External- Discuss Project Vail Stock Purchase Agmt. (EMH-Harrison0020882) | X | X | | | | | |
| Ex. 3947 | Creps, Jones, Ramsay | 10/26/2017 email involving Jeff Jones, Lee Vogel, Raquel Howes, Del Creps, Aaron Ramsay, Alex Mazza, George Thacker, Steve Gaines, and Steve Schaffer re Project Vail -- Draft Stock Purchase Agreement. (EMH-Harrison0020883-0020884) | X | X | | | | | |
| Ex. 3948 | Creps, Jones | 11/21/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Del Creps, Steve Schaffer, Alex Mazza, Mark P. Shorthouse, David Williams, John O'Brien, David Bogus, Brian Snarr, Tali R. Newman, and Charles Wilhoite re Argent Counteroffer for Envision. (EMH-Harrison0021008-0021009) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3949 | Creps, Jones | Email attachment, Envision Sheet - Argent Counteroffer - 11.20.17. (EMH-Harrison0021010-0021018) | X | X | | | | | |
| Ex. 3950 | Creps, Jones | Email attachment, Envision Term Sheet - Argent Counteroffer - Markup Version - 11.20.17. (EMH-Harrison0021019-0021027) | X | X | | | | | |
| Ex. 3951 | | Removed | | | | | | | |
| Ex. 3952 | Creps, Jones | 11/22/2017 email involving Aaron Ramsay, George Thacker, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, Steve Gaines, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet--Markup of Argent's Counteroffer. (EMH-Harrison0021031-0021032) | X | X | | | | | |
| Ex. 3953 | Creps, Jones | 11/22/2017 email involving Alex Mazza, Lee Vogel, George Thacker, Jeff Jones, Del Creps, Paul Sherwood, Aaron Ramsay, Steve Schaffer, Steve Gaines, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet--Markup of Argent's Counteroffer. (EMH-Harrison0021033-0021034) | X | X | | | | | |
| Ex. 3954 | Creps, Jones | 11/24/2017 email involving Steve Schaffer, Jeff Jones, George Thacker, Lee Vogel, Del Creps, Paul Sherwood, Aaron Ramsay, Alex Mazza, Steve Gaines, William Holland, Jill Doverspike Giorgio, and Steve Schaffer re ESOP Transaction Term Sheet-- Markup of Argent's Counteroffer. (EMH-Harrison0021035-0021036) | X | X | | | | | |
| Ex. 3955 | Creps, Jones | 11/29/2017 email involving Jeff Jones, Del Creps, and Kim Blaugher re Envision Radiology - Schedules for Warrants and SARs. (EMH-Harrison0021041-0021042) | X | X | | | | | |
| Ex. 3956 | Creps, Jones | Email attachment, Envision Radiology BLM Report 11_12_2017. (EMH-Harrison0021043) | X | X | | | | | |
| Ex. 3957 | Creps, Jones | 11/29/2017 email involving Jeff Jones, Del Creps, Paul Sherwood, George Thacker, Aaron R amsay, Steve Schaffer, Steve Gaines, and Alex Mazza re Clawback Analysis. (EMH-Harrison0021044-0021045) | X | X | | | | | |
| Ex. 3958 | Creps, Jones | Email attachment, Clawback Analysis. (EMH-Harrison0021046-0021050) | X | X | | | | | |
| Ex. 3959 | Creps, Jones | 12/1/2017 email involving Aaron Ramsay, Alex Mazza, Del Creps, Paul Sherwood, Jeff Jones, Steven Schaffer, Steve Gaines, Lee Vogel, and George Thacker re Ph. Call: ESOP Discussion. (EMH-Harrison0021063) | X | X | | | | | |
| Ex. 3960 | Creps, Jones | Email attachment, USA01-#10633978-v13-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0021064-0021072) | X | X | | | | | |
| Ex. 3961 | Creps, Jones | 12/1/2017 email involving Lee Vogel, Jeff Jones, George Thacker, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, and Steve Gaines re Latest Term Sheet f or ESOP Transaction. (EMH-Harrison0021073-0021074) | X | X | | | | | |
| Ex. 3962 | Creps, Jones | Email attachment, USA01-#10633978-v16-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0021075-0021083) | X | X | | | | | |
| Ex. 3963 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0021084-0021093) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3964 | Creps, Jones | 12/5/2017 email involving Steve Schaffer, Jeff Jones, Del Creps, Paul Sherwood, George Thacker, Alex Mazza, Lee Vogel, Steve Gaines, Aaron Ramsay, Mark P. Shorthouse, David H. Williams, Brian Snarr, Tali R. Newman, John O'Brien, David Bogus, and Charles Wilhoite re Argent Counteroffer - Envision. (EMH-Harrison0021290) | X | X | | | | | |
| Ex. 3965 | Creps, Jones | Email attachment, Envision Term Sheet - Argent Counteroffer - 12.5.17. (EMH-Harrison0021291-0021299) | X | X | | | | | |
| Ex. 3966 | Creps, Jones | Email attachment, Envision Term Sheet - Argent Counteroffer - Markup Version - 12.5.17. (EMH-Harrison0021300-0021308) | X | X | | | | | |
| Ex. 3967 | Creps, Jones, Ramsay | 12/8/2017 email involving Lee Vogel, Aaron S. Ramsay, Jeff Jones, Del Creps, Steven Schaffer, Steve Gaines, George Thacker, Alex Mazza, Tali R. Newman, David H. Williams, Mark P. Shorthouse, and Brian Snarr re Envision/Supplemental Diligence Requests. (EMH-Harrison0021566-0021567) | X | X | | | | | |
| Ex. 3968 | Creps, Jones, Ramsay | Email attachment, Envision_Supplemental Diligence Requests. (EMH-Harrison0021568-0021569) | X | X | | | | | |
| Ex. 3969 | | Removed | | | | | | | |
| Ex. 3970 | | Removed | | | | | | | |
| Ex. 3971 | | Removed | | | | | | | |
| Ex. 3972 | | Removed | | | | | | | |
| Ex. 3973 | | Removed | | | | | | | |
| Ex. 3974 | Creps, Jones | 12/11/2017 email involving Lee Vogel, Mark P. Shorthouse, David H. Williams, Brian Snarr, Steve Schaffer, Steve Gaines, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, George Thacher, and Alex Mazza re Envision--Revised Term Sheet. (EMH-Harrison0021616-0021617) | X | X | | | | | |
| Ex. 3975 | Creps, Jones | Email attachment, USA01-#10633978-v19-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0021618-0021627) | X | X | | | | | |
| Ex. 3976 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0021628-0021638) | X | X | | | | | |
| Ex. 3977 | | Removed | | | | | | | |
| Ex. 3978 | | Removed | | | | | | | |
| Ex. 3979 | | Removed | | | | | | | |
| Ex. 3980 | | Removed | | | | | | | |
| Ex. 3981 | | Removed | | | | | | | |
| Ex. 3982 | | Removed | | | | | | | |
| Ex. 3983 | | Removed | | | | | | | |
| Ex. 3984 | | Removed | | | | | | | |
| Ex. 3985 | | Removed | | | | | | | |
| Ex. 3986 | | Removed | | | | | | | |
| Ex. 3987 | | Removed | | | | | | | |
| Ex. 3988 | | Removed | | | | | | | |
| Ex. 3989 | | Removed | | | | | | | |
| Ex. 3990 | | Removed | | | | | | | |
| Ex. 3991 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 3992 | | Removed | | | | | | | |
| Ex. 3993 | | Removed | | | | | | | |
| Ex. 3994 | | Removed | | | | | | | |
| Ex. 3995 | | Removed | | | | | | | |
| Ex. 3996 | | Removed | | | | | | | |
| Ex. 3997 | | Removed | | | | | | | |
| Ex. 3998 | | Removed | | | | | | | |
| Ex. 3999 | | Removed | | | | | | | |
| Ex. 4000 | | Removed | | | | | | | |
| Ex. 4001 | | Removed | | | | | | | |
| Ex. 4002 | | Removed | | | | | | | |
| Ex. 4003 | | Removed | | | | | | | |
| Ex. 4004 | | Removed | | | | | | | |
| Ex. 4005 | | Removed | | | | | | | |
| Ex. 4006 | | Removed | | | | | | | |
| Ex. 4007 | | Removed | | | | | | | |
| Ex. 4008 | | Removed | | | | | | | |
| Ex. 4009 | | Removed | | | | | | | |
| Ex. 4010 | | Removed | | | | | | | |
| Ex. 4011 | | Removed | | | | | | | |
| Ex. 4012 | | Removed | | | | | | | |
| Ex. 4013 | | Removed | | | | | | | |
| Ex. 4014 | | Removed | | | | | | | |
| Ex. 4015 | | Removed | | | | | | | |
| Ex. 4016 | | Removed | | | | | | | |
| Ex. 4017 | | Removed | | | | | | | |
| Ex. 4018 | | Removed | | | | | | | |
| Ex. 4019 | | Removed | | | | | | | |
| Ex. 4020 | | Removed | | | | | | | |
| Ex. 4021 | | Removed | | | | | | | |
| Ex. 4022 | | Removed | | | | | | | |
| Ex. 4023 | | Removed | | | | | | | |
| Ex. 4024 | | Removed | | | | | | | |
| Ex. 4025 | | Removed | | | | | | | |
| Ex. 4026 | | Removed | | | | | | | |
| Ex. 4027 | | Removed | | | | | | | |
| Ex. 4028 | | Removed | | | | | | | |
| Ex. 4029 | | Removed | | | | | | | |
| Ex. 4030 | | Removed | | | | | | | |
| Ex. 4031 | | Removed | | | | | | | |
| Ex. 4032 | | Removed | | | | | | | |
| Ex. 4033 | | Removed | | | | | | | |
| Ex. 4034 | | Removed | | | | | | | |
| Ex. 4035 | | Removed | | | | | | | |
| Ex. 4036 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4037 | | Removed | | | | | | | |
| Ex. 4038 | | Removed | | | | | | | |
| Ex. 4039 | | Removed | | | | | | | |
| Ex. 4040 | | Removed | | | | | | | |
| Ex. 4041 | | Removed | | | | | | | |
| Ex. 4042 | | Removed | | | | | | | |
| Ex. 4043 | | Removed | | | | | | | |
| Ex. 4044 | | Removed | | | | | | | |
| Ex. 4045 | | Removed | | | | | | | |
| Ex. 4046 | | Removed | | | | | | | |
| Ex. 4047 | | Removed | | | | | | | |
| Ex. 4048 | | Removed | | | | | | | |
| Ex. 4049 | | Removed | | | | | | | |
| Ex. 4050 | | Removed | | | | | | | |
| Ex. 4051 | | Removed | | | | | | | |
| Ex. 4052 | | Removed | | | | | | | |
| Ex. 4053 | | Removed | | | | | | | |
| Ex. 4054 | | Removed | | | | | | | |
| Ex. 4055 | | Removed | | | | | | | |
| Ex. 4056 | | Removed | | | | | | | |
| Ex. 4057 | | Removed | | | | | | | |
| Ex. 4058 | | Removed | | | | | | | |
| Ex. 4059 | | Removed | | | | | | | |
| Ex. 4060 | Creps, Jones | 12/14/2017 email involving Jeff Jones, Lee Vogel, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Schaffer, Steve Gaines, Alex Mazza, Jill Giorgio, William Holland, Howar d Levine, Julia A. Carpenter, Michael J. Hooker, Alexander L. Mounts, Eric Young, Tali R Newman, Brian Snarr, John O'Brien, David Bogus, and George Thacker re Envision/MC Comments to Form of Warrant. (EMH-Harrison0022899-0022900) | X | X | | | | | |
| Ex. 4061 | Creps, Jones | 12/14/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Howard Levine, Julia A. Carpenter, Michael J. Hooker, and Alexander L. Mounts re Envision--Changes to Stock Purchase Agmt, Assumption & Exchange Agmt. (EMH-Harrison0022901) | X | X | | | | | |
| Ex. 4062 | Creps, Jones | Email attachment, USA01-#10740495-v11-Envision--Stock_Purchase_Agmt. (EMH-Harrison0022902-0022942) | X | X | | | | | |
| Ex. 4063 | Creps, Jones | Email attachment, Envision--Stock Purchase Agmt - Envision--Stock Purchase Agmt. (EMH-Harrison0022943-0022982) | X | X | | | | | |
| Ex. 4064 | Creps, Jones | Email attachment, USA01-#10992843-v6-Envision--Assumption_and_Exchange_Agreement. (EMH-Harrison0022983-0022996) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4065 | Creps, Jones | Email attachment, Envision--Assumption and Exchange Agreement - Envision--Assumption and E. (EMH-Harrison0022997-0023010) | X | X | | | | | |
| Ex. 4066 | | Removed | | | | | | | |
| Ex. 4067 | Creps, Jones | 12/14/2017 email involving Steve Schaffer, Mark P. Shorthouse, David H. Williams, Brian Snarr, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Lee Vogel, George Thacker, and Alex Mazza, re Final Term sheet. (EMH-Harrison0023020) | X | X | | | | | |
| Ex. 4068 | Creps, Jones | Email attachment, USA01-#10633978-v20-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0023021-0023030) | X | X | | | | | |
| Ex. 4069 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet - Envision--ESOP Transaction Term Sheet. (EMH-Harrison0023031-0023040) | X | X | | | | | |
| Ex. 4070 | Creps, Jones | 12/14/2017 email involving Aaron Ramsay, Del Creps, Steve Schaffer, Brian Snarr, Mark P. Shorthouse, Tail R. Newman, Eric Young, Jeff Jones, and Lee Vogel re Envision Sellers Agreement Term. (EMH-Harrison0023045-0023046) | X | X | | | | | |
| Ex. 4071 | Creps, Jones | 12/14/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Julia A. Carpenter, Michael J. Hooker, Alexander L. Mounts, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Jeff Jones , Aaron Ramsay, Del Creps, Paul Sherwood, George Thacker, Alex Mazza, and Howard Levine re Envision--Shareholder Rights & Limitation Agmt. (EMH-Harrison0023052) | X | X | | | | | |
| Ex. 4072 | Creps, Jones | Email attachment, USA01-#10820110-v9-Envision--Shareholder_Rights_and_Limitation_Agreement. (EMH-Harrison0023053-0023066) | X | X | | | | | |
| Ex. 4073 | Creps, Jones | Email attachment, Envision--Shareholder Rights and Limitation Agreement - Envision--Shareh. (EMH-Harrison0023067-0023081) | X | X | | | | | |
| Ex. 4074 | Creps, Jones | 12/14/2017 email involving Alexander L. Mounts, Lee Vogel, Tali R, Newman, Brian Snarr, Eric Young, Julia A. Carpenter, Michael J. Hooker, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, George Thacker, Alex Mazza, Levine Howard, Julia A. Carpenter, Michael J. Hooker; Alexander L. Mounts, and Del Creps re Envision--Shareholder Rights & Limitation Agmt. (EMH-Harrison0023082-0023083) | X | X | | | | | |
| Ex. 4075 | | Removed | | | | | | | |
| Ex. 4076 | | Removed | | | | | | | |
| Ex. 4077 | | Removed | | | | | | | |
| Ex. 4078 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4079 | Creps, Jones | 12/15/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Howard Levine, Julia A. Carpenter, Michael J. Hooker, and Alexander L. Mounts re Envision---Revisions to Stock Purchase Agreement (Net Working Capital Adjustment). (EMH-Harrison0023497) | X | X | | | | | |
| Ex. 4080 | Creps, Jones | Email attachment, USA01-#10740495-v15-Envision--Stock_Purchase_Agmt. (EMH-Harrison0023498-0023539) | X | X | | | | | |
| Ex. 4081 | Creps, Jones | Email attachment, Envision--Stock Purchase Agmt - Envision--Stock Purchase Agmt. (EMH-Harrison0023540-0023580) | X | X | | | | | |
| Ex. 4082 | Creps, Jones | 12/17/2017 email involving Lee Vogel, Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Steve Schaffer, Steve Gaines, Alex Mazza, George Thacker, Howard Levine, Tali R Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Jill Doverspike Giorgio, William Holland, Alexander L. Mounts, Michael J. Hooker, and Julia A. Carpenter re Envision---<br>Comment to Stock Purchase Agreement (Net Working Capital Adjustment). (EMH-Harrison0023591-0023592) | X | X | | | | | |
| Ex. 4083 | Creps, Jones | Email attachment, Envision--Stock Purchase Agreement. (EMH-Harrison0023593-0023634) | X | X | | | | | |
| Ex. 4084 | Creps, Jones | Email attachment, Stock Purchase, Redemption And Subscription Agreement. (EMH-Harrison0023635-0023676) | X | X | | | | | |
| Ex. 4085 | | Removed | X | X | | | | | |
| Ex. 4086 | Creps, Jones | 12/18/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Alex Mazza, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, and Howard Levine re Drafts of Seller Notes, Redemption Notes and Redemption Warrants. (EMH-Harrison0023682-0023683) | X | X | | | | | |
| Ex. 4087 | Creps, Jones | Email attachment, 11071411 Envision--Class B Redemption Warrant (N. Jones)-v1. (EMH-Harrison0023684-0023699) | X | X | | | | | |
| Ex. 4088 | Creps, Jones | Email attachment, 11065439 Envision--Class A Redemption Warrant (J. Jones)-v1. (EMH-Harrison0023700-0023715) | X | X | | | | | |
| Ex. 4089 | Creps, Jones | Email attachment, 11071372 Envision--Class B Redemption Warrant (J. Jones)-v1. (EMH-Harrison0023716-0023731) | X | X | | | | | |
| Ex. 4090 | Creps, Jones | Email attachment, 11071340 Envision--Class A Redemption Warrant (N. Jones)-v1. (EMH-Harrison0023732-0023747) | X | X | | | | | |
| Ex. 4091 | Creps, Jones | Email attachment, 11063474 EnvisionESOP - Redemption Note (J. Jones)-v1. (EMH-Harrison0023748-0023750) | X | X | | | | | |
| Ex. 4092 | Creps, Jones | Email attachment, 11063571 EnvisionESOP - Redemption Note (N. Jones)-v1. (EMH-Harrison0023751-0023753) | X | X | | | | | |
| Ex. 4093 | Creps, Jones | Email attachment, 11070103 Envision--Seller Note (Khan)-v1. (EMH-Harrison0023754-0023756) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4094 | Creps, Jones | Email attachment, 11069593 Envision--Seller Note (J. Jones)-v1. (EMH-Harrison0023757-0023759) | X | X | | | | | |
| Ex. 4095 | Creps, Jones | Email attachment, 11069443 Envision--Seller Note (Sherwood)-v1. (EMH-Harrison0023760-0023762) | X | X | | | | | |
| Ex. 4096 | Creps, Jones | Email attachment, 11069393 Envision--Seller Note (Creps)-v1. (EMH-Harrison0023763-0023765) | X | X | | | | | |
| Ex. 4097 | Creps, Jones | 12/19/2017 email involving Tali R. Newman, Lee Vogel, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter and Anne Giacomini re Envision--Final Transaction Documents. (EMH-Harrison0023771-0023773) | X | X | | | | | |
| Ex. 4098 | Creps, Jones | Email attachment, MC Opinion to Key Bank - Envision 12-19-17. (EMH-Harrison0023774-0023788) | X | X | | | | | |
| Ex. 4099 | Creps, Jones | 12/19/2017 email involving Julia A. Carpenter, Tali R. Newman, Lee Vogel, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David J Ray, Alexander L. Mounts, Melissa Whitmer, Anne Giacomini and, Michael J. Hooker re Envision--Final Transaction Documents. (EMH-Harrison0023789-0023792) | X | X | | | | | |
| Ex. 4100 | Creps, Jones | 12/19/2017 email involving Brian Snarr,Tali R. Newman, Julia A. Carpenter, Lee Vogel, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David Ray, Alexander L. Mounts, Melissa Whitmer, Anne Giacomini and Michael J. Hooker re Envision--Final Transaction Documents. (EMH-Harrison0023812-0023816) | X | X | | | | | |
| Ex. 4101 | Creps, Jones | Email attachment, Envision Fairness Opinion - FINAL. (EMH-Harrison0023817-0023823) | X | X | | | | | |
| Ex. 4102 | Creps, Jones | 12/19/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Jeff Jones ,Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David J Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter, and Anne Giacomini re Envision--Final Transaction Documents. (EMH-Harrison0023825-0023826) | X | X | | | | | |
| Ex. 4103 | Creps, Jones | Email attachment, USA01-#11078965-v1-2_b_Envision--Stock_Purchase_Agreement_. (EMH-Harrison0023827-0023877) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4104 | Creps, Jones | 12/19/2017 email involving Lee Vogel, Tali R. Newman, Jeff Jones, Brian Snarr, Eric Young ,Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Pau l Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Douglas Dell, Michael Fesl, David Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter, Anne Giacomini and Raquel Howes re Envision--Final Transaction Documents. (EMH-Harrison0023878-0023880) | X | X | | | | | |
| Ex. 4105 | | Removed | | | | | | | |
| Ex. 4106 | | Removed | | | | | | | |
| Ex. 4107 | | Removed | | | | | | | |
| Ex. 4108 | | Removed | | | | | | | |
| Ex. 4109 | | Removed | | | | | | | |
| Ex. 4110 | | Removed | | | | | | | |
| Ex. 4111 | | Removed | | | | | | | |
| Ex. 4112 | | Removed | | | | | | | |
| Ex. 4113 | Creps, Jones | 3/9/2017 email involving George Thacker, Del Creps, Jeff Jones, and Paul Sherwood re CSG Partners - Envision meeting. (EMH-Harrison0023932) | X | X | | | | | |
| Ex. 4114 | Creps, Jones | Email attachment, CSG Partners- Summary. (EMH-Harrison0023933) | X | X | | | | | |
| Ex. 4115 | Creps, Jones | Email attachment, CSG Intro Q1 2017. (EMH-Harrison0023934-0023960) | X | X | | | | | |
| Ex. 4116 | | Removed | X | X | | | | | |
| Ex. 4117 | Jeff Jones | 4/5/2017 email involving Aaron Ramsay, George Thacker, Steve Schaffer, Jeff Jones, and Alex Mumblat re Envision contract. (EMH-Harrison0023974-0023975) | X | X | | | | | |
| Ex. 4118 | Jeff Jones | Email attachment, CSG Engagement Letter - Signed. (EMH-Harrison0023976-0023980) | X | X | | | | | |
| Ex. 4119 | | Removed | X | X | | | | | |
| Ex. 4120 | | Removed | X | X | | | | | |
| Ex. 4121 | | Removed | X | X | | | | | |
| Ex. 4122 | | Removed | X | X | | | | | |
| Ex. 4123 | | Removed | X | X | | | | | |
| Ex. 4124 | Creps, Jones | 5/31/2017 email involving Jeff Jones, Del Creps, and Paul Sherwood re Discuss ESOP. (EMH-Harrison0024000) | X | X | | | | | |
| Ex. 4125 | Creps, Jones | 6/6/2017 email involving Jeff Jones, Del Creps, Paul Sherwood, Alex Mazza, and George Thacker re Management Incentive Plan. (EMH-Harrison0024009) | X | X | | | | | |
| Ex. 4126 | Creps, Jones | Email attachment, Management Incentive Plan 06_06_2017. (EMH-Harrison0024010-0024012) | X | X | | | | | |
| Ex. 4127 | | Removed | | | | | | | |
| Ex. 4128 | | Removed | | | | | | | |
| Ex. 4129 | | Removed | | | | | | | |
| Ex. 4130 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4131 | | Removed | | | | | | | |
| Ex. 4132 | | Removed | | | | | | | |
| Ex. 4133 | Jeff Jones | 8/15/2017 email involving Jeff Jones, Alex Mazza, and George Thacker re Management Incentive Plan. (EMH-Harrison0024157) | X | X | | | | | |
| Ex. 4134 | Jeff Jones | Email attachment, SAR list to CSG 08-15-17. (EMH-Harrison0024158) | X | X | | | | | |
| Ex. 4135 | Jeff Jones | 8/16/2017 email involving Jeff Jones, Aaron Ramsay, Alex Mazza, and George Thacker re M anagement Incentive Plan. (EMH-Harrison0024165-0024166) | X | X | | | | | |
| Ex. 4136 | | Removed | | | | | | | |
| Ex. 4137 | Ramsay | 9/5/2017 email involving Jeff Jones, Aaron Ramsay, Raquel Howes, Alex Mazza, and George Thacker re Transaction Timeline. (EMH-Harrison0024169-0024170) | X | X | | | | | |
| Ex. 4138 | | Removed | | | | | | | |
| Ex. 4139 | Ramsay | 9/13/2017 email involving Jeff Jones, George Thacker, Aaron Ramsay, and Alex Mazza re Key Bank. (EMH-Harrison0024173) | X | X | | | | | |
| Ex. 4140 | | Removed | | | | | | | |
| Ex. 4141 | | Removed | | | | | | | |
| Ex. 4142 | Creps, Jones | 10/19/2017 email involving George Thacker, Alex Mazza, Aaron S. Ramsay, Del Creps, and Jeff Jones re Updated Valuation and JPM v. Key Term Sheet. (EMH-Harrison0024182) | X | X | | | | | |
| Ex. 4143 | Jones | 10/19/2017 email involving Alex Mazza, George Thacker, Aaron Ramsay, and Jeff Jones re Updated equity Valuation. (EMH-Harrison0024183) | X | X | | | | | |
| Ex. 4144 | Creps, Jones | 10/20/2017 email involving Jeff Jones, Del Creps, Alex Mazza, and George Thacker re Management Incentive Plan. (EMH-Harrison0024184-0024185) | X | X | | | | | |
| Ex. 4145 | Creps, Jones | Email attachment, Management Incentive Plan 08_17_2017. (EMH-Harrison0024186-0024196) | X | X | | | | | |
| Ex. 4146 | | Removed | | | | | | | |
| Ex. 4147 | | Removed | | | | | | | |
| Ex. 4148 | | Removed | | | | | | | |
| Ex. 4149 | | Removed | | | | | | | |
| Ex. 4150 | | Removed | | | | | | | |
| Ex. 4151 | | Removed | | | | | | | |
| Ex. 4152 | Creps, Jones | 10/31/2017 email involving Jeff Jones, George Thacker, Alex Mazza, Aaron Ramsay, Del Creps and Raquel Howes re Term Sheet Comparison. (EMH-Harrison0024281-0024283) | X | X | | | | | |
| Ex. 4153 | | Removed | | | | | | | |
| Ex. 4154 | | Removed | | | | | | | |
| Ex. 4155 | Creps, Jones | 11/27/2017 email involving Aaron Ramsay, Alex Mazza, Jeff Jones, Mathew Marcussen, Brian J Doyle, and Stephanie Selby re Envision Diligence Questions / Items. (EMH-Harrison0024293-0024295) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4156 | | Removed | | | | | | | |
| Ex. 4157 | | Removed | | | | | | | |
| Ex. 4158 | | Removed | | | | | | | |
| Ex. 4159 | | Removed | | | | | | | |
| Ex. 4160 | | Removed | | | | | | | |
| Ex. 4161 | | Removed | | | | | | | |
| Ex. 4162 | | Removed | | | | | | | |
| Ex. 4163 | | Removed | | | | | | | |
| Ex. 4164 | | Removed | | | | | | | |
| Ex. 4165 | | Removed | | | | | | | |
| Ex. 4166 | | Removed | | | | | | | |
| Ex. 4167 | | Removed | | | | | | | |
| Ex. 4168 | | Removed | | | | | | | |
| Ex. 4169 | | Removed | | | | | | | |
| Ex. 4170 | | Removed | | | | | | | |
| Ex. 4171 | | Removed | | | | | | | |
| Ex. 4172 | Creps, Jones | 12/18/2017 email involving Lee Vogel, Tali R Newman, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Alex Mazza, Jeff Jones, George Thacker, Aaron Ramsay, Del Creps, Paul Sherwood, Howard Levine, Julia A. Carpenter, Michael J. Hooker, and Alexander L. M ounts re Stock Purchase Agreement--with numbers dropped in. (EMH-Harrison0024547) | X | X | | | | | |
| Ex. 4173 | Creps, Jones | Email attachment, USA01-#10740495-v17-Envision--Stock_Purchase_Agmt. (EMH-Harrison0024548-0024589) | X | X | | | | | |
| Ex. 4174 | Creps, Jones | Email attachment, Envision--Stock Purchase Agmt - Envision--Stock Purchase Agmt. (EMH-Harrison0024590-0024630) | X | X | | | | | |
| Ex. 4175 | | Removed | | | | | | | |
| Ex. 4176 | | Removed | | | | | | | |
| Ex. 4177 | | Removed | | | | | | | |
| Ex. 4178 | | Removed | | | | | | | |
| Ex. 4179 | Jones | Email attachmen, 10/11/2018 email involving Raquel Howes, Jeff Jones, and Steven Schaffer re ESOP Committee. (EMH-Harrison0024694-0024696) | X | X | | | | | |
| Ex. 4180 | Jones | Email attachment, Fiduciary Actions List. (EMH-Harrison0024697) | X | X | | | | | |
| Ex. 4181 | | Removed | | | | | | | |
| Ex. 4182 | | Removed | | | | | | | |
| Ex. 4183 | | Removed | | | | | | | |
| Ex. 4184 | | Removed | | | | | | | |
| Ex. 4185 | Jones, Ramsay | Email attachment, ESOP Committee Meeting Agenda 2.5.19. (EMH-Harrison0024713) | X | X | | | | | |
| Ex. 4186 | Jones, Ramsay | Email attachment, ESOP Committee Minutes 2.5.19 DO NOT DELETE. (EMH-Harrison0024714-0024716) | X | X | | | | | |
| Ex. 4187 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4188 | | Removed | | | | | | | |
| Ex. 4189 | | Removed | | | | | | | |
| Ex. 4190 | | Removed | | | | | | | |
| Ex. 4191 | | Removed | | | | | | | |
| Ex. 4192 | | Removed | | | | | | | |
| Ex. 4193 | | Removed | | | | | | | |
| Ex. 4194 | | Removed | | | | | | | |
| Ex. 4195 | | Removed | | | | | | | |
| Ex. 4196 | | Removed | | | | | | | |
| Ex. 4197 | | Removed | | | | | | | |
| Ex. 4198 | | Removed | | | | | | | |
| Ex. 4199 | | Removed | | | | | | | |
| Ex. 4200 | | Removed | | | | | | | |
| Ex. 4201 | Ramsay | 6/5/2017 email involving Aaron Ramsay, John Mitchell, Jeff Jones, and Samantha Black re Envision ESOP Memo. (EMH-Harrison0025020-0025023) | X | X | | | | | |
| Ex. 4202 | Ramsay | 6/7/2017 email involving Raquel Howes, Aaron Ramsay, Steve Gaines, Lee Vogel, Steve Schaffer, and Jeff Jones re Ph. Call- Discuss ESOP Checklist. (EMH-Harrison0025029) | X | X | | | | | |
| Ex. 4203 | Ramsay | 6/8/2017 email involving Aaron Ramsay, John Mitchell, Jeff jones, and Samantha Black re Envision ESOP Memo. (EMH-Harrison0025030-0025033) | X | X | | | | | |
| Ex. 4204 | Ramsay | 6/8/2017 email involving Aaron Ramsay, John Mitchell, Jeff Jones, and Samantha Black re Envision ESOP Memo. (EMH-Harrison0025035-0025038) | X | X | | | | | |
| Ex. 4205 | Ramsay | 6/8/2017 email involving Aaron Ramsay, Kris Ordelheide, and Jeff Jones re Jeff/Aaron to cal lKris. (EMH-Harrison0025039) | X | X | | | | | |
| Ex. 4206 | Ramsay | Email attachment, Envision ESOP Memo To Centura ReCHER-v2. (EMH-Harrison0025040-0025042) | X | X | | | | | |
| Ex. 4207 | | Removed | | | | | | | |
| Ex. 4208 | | Removed | | | | | | | |
| Ex. 4209 | | Removed | | | | | | | |
| Ex. 4210 | | Removed | | | | | | | |
| Ex. 4211 | | Removed | | | | | | | |
| Ex. 4212 | | Removed | | | | | | | |
| Ex. 4213 | | Removed | | | | | | | |
| Ex. 4214 | | Removed | | | | | | | |
| Ex. 4215 | | Removed | | | | | | | |
| Ex. 4216 | | Removed | | | | | | | |
| Ex. 4217 | | Removed | | | | | | | |
| Ex. 4218 | | Removed | | | | | | | |
| Ex. 4219 | Ramsay | 6/20/2017 email involving Aaron Ramsay, Samantha Black, Del Creps, Kris Ordelheide, Jeff Jones, and Morre Dean re Envision ESOP. (EMH-Harrison0025163-0025164) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4220 | | Removed | | | | | | | |
| Ex. 4221 | Ramsay | 6/21/2017 email involving Aaron Ramsay, Steve Gaines, Kris Ordelheide - Centura, Morre Dean, Jeff Jones, and Del Creps re Envision ESOP. (EMH-Harrison0025171-0025173) | X | X | | | | | |
| Ex. 4222 | Ramsay | 6/22/2017 email involving Aaron Ramsay, John Mitchell, Jeff Jones, and Samantha Black re Envision ESOP Memo. (EMH-Harrison0025174-0025179) | X | X | | | | | |
| Ex. 4223 | Ramsay | 6/23/2017 email involving Aaron Ramsay, John Mitchell, and Jeff Jones re ESOP Profit Sharing Contribution. (EMH-Harrison0025184) | X | X | | | | | |
| Ex. 4224 | Ramsay | 6/23/2017 email involving Aaron Ramsay, Jeff Jones, and John Mitchell re ESOP Profit Sharing Contribution. (EMH-Harrison0025185-0025186) | X | X | | | | | |
| Ex. 4225 | Ramsay | 6/27/2017 email involving Aaron Ramsay, John Mitchell, and Jeff Jones re Revised HIP Amendments. (EMH-Harrison0025217) | X | X | | | | | |
| Ex. 4226 | Ramsay | Email attachment, HROCSP-#257882-v4-Env_HIP_FirstAmend_ManagementDevelAgmt2017. (EMH-Harrison0025218-0025223) | X | X | | | | | |
| Ex. 4227 | Ramsay | Email attachment, HROCSP-#257881-v3-Env_HIP_1stAmend_OperAgmt. (EMH-Harrison0025224-0025227) | X | X | | | | | |
| Ex. 4228 | | Removed | | | | | | | |
| Ex. 4229 | | Removed | | | | | | | |
| Ex. 4230 | Ramsay | 6/29/2017 email involving Jeff Jones, Steve Gaines, and Aaron Ramsay re Ph. Call- Discuss CHER Amendments ESOP. (EMH-Harrison0025263) | X | X | | | | | |
| Ex. 4231 | | Removed | | | | | | | |
| Ex. 4232 | | Removed | | | | | | | |
| Ex. 4233 | | Removed | | | | | | | |
| Ex. 4234 | | Removed | | | | | | | |
| Ex. 4235 | | Removed | | | | | | | |
| Ex. 4236 | | Removed | | | | | | | |
| Ex. 4237 | Ramsay | 7/13/2017 email involving Raquel Howes, Aaron Ramsay, and Kim Blaugher re Ph. Call- Intro ESOP Admin. (EMH-Harrison0025281) | X | X | | | | | |
| Ex. 4238 | | Removed | | | | | | | |
| Ex. 4239 | | Removed | | | | | | | |
| Ex. 4240 | | Removed | | | | | | | |
| Ex. 4241 | | Removed | | | | | | | |
| Ex. 4242 | | Removed | | | | | | | |
| Ex. 4243 | | Removed | | | | | | | |
| Ex. 4244 | | Removed | | | | | | | |
| Ex. 4245 | | Removed | | | | | | | |
| Ex. 4246 | | Removed | | | | | | | |
| Ex. 4247 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4248 | | Removed | | | | | | | |
| Ex. 4249 | | Removed | | | | | | | |
| Ex. 4250 | | Removed | | | | | | | |
| Ex. 4251 | | Removed | | | | | | | |
| Ex. 4252 | | Removed | | | | | | | |
| Ex. 4253 | | Removed | | | | | | | |
| Ex. 4254 | | Removed | | | | | | | |
| Ex. 4255 | | Removed | | | | | | | |
| Ex. 4256 | | Removed | | | | | | | |
| Ex. 4257 | | Removed | | | | | | | |
| Ex. 4258 | | Removed | | | | | | | |
| Ex. 4259 | | Removed | | | | | | | |
| Ex. 4260 | | Removed | | | | | | | |
| Ex. 4261 | | Removed | | | | | | | |
| Ex. 4262 | | Removed | | | | | | | |
| Ex. 4263 | | Removed | | | | | | | |
| Ex. 4264 | | Removed | | | | | | | |
| Ex. 4265 | | Removed | | | | | | | |
| Ex. 4266 | | Removed | | | | | | | |
| Ex. 4267 | | Removed | | | | | | | |
| Ex. 4268 | | Removed | | | | | | | |
| Ex. 4269 | | Removed | | | | | | | |
| Ex. 4270 | | Removed | | | | | | | |
| Ex. 4271 | | Removed | | | | | | | |
| Ex. 4272 | | Removed | | | | | | | |
| Ex. 4273 | | Removed | | | | | | | |
| Ex. 4274 | | Removed | | | | | | | |
| Ex. 4275 | | Removed | | | | | | | |
| Ex. 4276 | | Removed | | | | | | | |
| Ex. 4277 | | Removed | | | | | | | |
| Ex. 4278 | | Removed | | | | | | | |
| Ex. 4279 | | Removed | | | | | | | |
| Ex. 4280 | | Removed | | | | | | | |
| Ex. 4281 | Ramsay | 8/15/2017 email involving Aaron Ramsay, and Jeff Jones re Confidential - ESOP. (EMH-Harrison0025463) | X | X | | | | | |
| Ex. 4282 | | Removed | | | | | | | |
| Ex. 4283 | | Removed | | | | | | | |
| Ex. 4284 | | Removed | | | | | | | |
| Ex. 4285 | | Removed | | | | | | | |
| Ex. 4286 | | Removed | | | | | | | |
| Ex. 4287 | | Removed | | | | | | | |
| Ex. 4288 | Ramsay | 9/7/2017 email involving Aaron Ramsay, Linda Szymczak, and Jared Oldham re Trustee Committee Questions. (EMH-Harrison0025536) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4289 | Ramsay | Email attachment, Trustee Selection Committee Interview Questions. (EMH-Harrison0025537) | X | X | | | | | |
| Ex. 4290 | Ramsay | 9/8/2017 email involving Aaron Ramsay, Linda Szymezak, Jared Oldham, Steve Schaffer, Patrick DeCraene, Bucky Wright, and Jim Staruck re Envision Management RFP. (EMH-Harrison0025540-0025541) | X | X | | | | | |
| Ex. 4291 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee GBT Response. (EMH-Harrison0025542-0025548) | X | X | | | | | |
| Ex. 4292 | Ramsay | Email attachment, Engagement Agreement sample. (EMH-Harrison0025549-0025565) | X | X | | | | | |
| Ex. 4293 | Ramsay | Email attachment, GBT Presentation - bios onlyDecember 2016. (EMH-Harrison0025566-0025584) | X | X | | | | | |
| Ex. 4294 | Ramsay | Email attachment, litigation summary. (EMH-Harrison0025585-0025587) | X | X | | | | | |
| Ex. 4295 | Ramsay | Email attachment, USFS - Schedule of Insurance (All Lines) 6.5.17. (EMH-Harrison0025588) | X | X | | | | | |
| Ex. 4296 | Ramsay | 9/8/2017 email involving Aaron Ramsay, Linda Szymczak, Jared Oldham, Mark P. Shorthouse, Steve Schaffer, and David H. Williams re Envision RFP. (EMH-Harrison0025589) | X | X | | | | | |
| Ex. 4297 | Ramsay | Email attachment, Envision Management RFP for ESOP Trustee - Argent Responses. (EMH-Harrison0025590-0025599) | X | X | | | | | |
| Ex. 4298 | Ramsay | Email attachment, Argent ESOP Trustee Services Group. (EMH-Harrison0025600-0025624) | X | X | | | | | |
| Ex. 4299 | Ramsay | Email attachment, Argent-March-2017. (EMH-Harrison0025625-0025636) | X | X | | | | | |
| Ex. 4300 | Ramsay | 9/8/2017 email involving Aaron Ramsay, Mark P. Shorthouse, Steve Schaffer, and David H. Williams re Envision RFP. (EMH-Harrison0025637) | X | X | | | | | |
| Ex. 4301 | Ramsay | 9/8/2017 email involving Aaron Ramsay, Mark P. Shorthouse, Steve Schaffer, David H. Williams, Linda Szymczak, and Jared Oldham re Envision RFP. (EMH-Harrison0025638-0025639) | X | X | | | | | |
| Ex. 4302 | Ramsay | 9/9/2017 email involving Aaron Ramsay, Steve Schaffer, Mark P. Shorthouse, David H. Williams, Linda Szymczak and Jared Oldham re Envision RFP. (EMH-Harrison0025641-0025644) | X | X | | | | | |
| Ex. 4303 | Ramsay | Email attachment, Paredes Trustee Proposal. (EMH-Harrison0025647-0025648) | X | X | | | | | |
| Ex. 4304 | Ramsay | Email attachment, 10470111 Envision Management RFP for ESOP Trustee-v1. (EMH-Harrison0025649-0025656) | X | X | | | | | |
| Ex. 4305 | Ramsay | 9/11/2017 email involving Aaron Ramsay, Miguel Paredes, Steve Schaffer, Linda Szymczak, and Jared Oldham re Envision Management RFP for ESOP Trustee. (EMH-Harrison0025658-0025660) | X | X | | | | | |
| Ex. 4306 | Ramsay | 9/12/2017 email involving Aaron Ramsay, and Steve Schaffer re Interview. (EMH-Harrison0025661) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4307 | Ramsay | 9/12/2017 email involving Aaron Ramsay, Raquel Howes, and Laura Powell re Another meeting to discuss the CSG CIM report. (EMH-Harrison0025662) | X | X | | | | | |
| Ex. 4308 | Ramsay | 9/12/2017 email involving Aaron Ramsay, Raquel Howes, Laura Powell, Linda Szymczak, and Jared Oldham re Couple meeting requests. (EMH-Harrison0025663-0025664) | X | X | | | | | |
| Ex. 4309 | Ramsay | 9/12/2017 email involving Aaron Ramsay, and Raquel Howes re Meeting with Schaffer. (EMH-Harrison0025665) | X | X | | | | | |
| Ex. 4310 | Ramsay | 9/13/2017 email involving Aaron Ramsay, and Jared Oldham re Trustee minutes. (EMH-Harrison0025666) | X | X | | | | | |
| Ex. 4311 | Ramsay | 9/14/2017 email involving Aaron Ramsay, Jared Oldham, and Linda Szymczak re Memorandum- Trustee Selection Committee (002). (EMH-Harrison0025667) | X | X | | | | | |
| Ex. 4312 | | 9/14/2017 email involving Aaron Ramsay, Mark P. Shorthouse, David H. Williams and Steve Schaffer re Confidential discussion of engagement letter. (EMH-Harrison0025670-0025671) | X | X | | | | | |
| Ex. 4313 | | 9/15/2017 email involving Aaron Ramsay, Scot Storjohann, Patrick DeCraene, and Steve Schaffer re GBTC fee quote for Envision. (EMH-Harrison0025672-0025673) | X | X | | | | | |
| Ex. 4314 | | Removed | | | | | | | |
| Ex. 4315 | | Removed | | | | | | | |
| Ex. 4316 | | Removed | | | | | | | |
| Ex. 4317 | | Removed | | | | | | | |
| Ex. 4318 | | Removed | | | | | | | |
| Ex. 4319 | | Removed | | | | | | | |
| Ex. 4320 | | Removed | | | | | | | |
| Ex. 4321 | | Removed | | | | | | | |
| Ex. 4322 | | Removed | | | | | | | |
| Ex. 4323 | | 10/11/2017 email involving Aaron Ramsay, Jared Oldham, Erin Masters, Shelley McLeod, Kristine Lauer, Jennifer Cox, and Laura Powell re ESOP marketing and sales summary. (EMH-Harrison0025760-0025761) | X | X | | | | | |
| Ex. 4324 | | Removed | X | X | | | | | |
| Ex. 4325 | | 10/27/2017 email involving Raquel Howes, Aaron Ramsay, Steve Schaffer, Lee Vogel, George Thacker, and Alex Mazza re Ph. Call- Discuss ESOP Transaction Term Sheet. (EMH-Harrison0025799) | X | X | | | | | |
| Ex. 4326 | | 10/30/2017 email involving Aaron Ramsay, Raquel Howes, and Jared Oldham re First Amendment to Company Agmt. (EMH-Harrison0025806-0025807) | X | X | | | | | |
| Ex. 4327 | | Removed | | | | | | | |
| Ex. 4328 | | 11/07/2017 email involving Aaron Ramsay, and Jeff Jones re Principal - confidential. (EMH-Harrison0025825) | X | X | | | | | |
| Ex. 4329 | | Email attachment, Principal Analysis Assumptions v1. (EMH-Harrison0025826) | X | X | | | | | |
| Ex. 4330 | | Email attachment, Envision - Financing Discussion 11.1.17 Final. (EMH-Harrison0025827-0025832) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4331 | | 11/7/2017 email involving Aaron Ramsay, Kim Blaugher, and Jeff Jones re Principal Analysis Assumptions Confidential. (EMH-Harrison0025833) | X | X | | | | | |
| Ex. 4332 | | Email attachment, Principal Analysis Assumptions v1. (EMH-Harrison0025834) | X | X | | | | | |
| Ex. 4333 | | Email attachment, Envision - Financing Discussion 11.1.17 Final. (EMH-Harrison0025835-0025840) | X | X | | | | | |
| Ex. 4334 | | Removed | | | | | | | |
| Ex. 4335 | | Removed | | | | | | | |
| Ex. 4336 | | Removed | | | | | | | |
| Ex. 4337 | | Removed | | | | | | | |
| Ex. 4338 | | Removed | | | | | | | |
| Ex. 4339 | | Removed | | | | | | | |
| Ex. 4340 | | 11/8/2017 email involving Aaron Ramsay, Lee Vogel, and Raquel Howes re Followup on Diligence/ Disclosure Matters. (EMH-Harrison0025853-0025854) | X | X | | | | | |
| Ex. 4341 | | Removed | | | | | | | |
| Ex. 4342 | | 11/9/2017 email involving Aaron Ramsay, and Lee Vogel re Followup on Diligence/Disclosure Matters. (EMH-Harrison0025857-0025859) | X | X | | | | | |
| Ex. 4343 | | Removed | | | | | | | |
| Ex. 4344 | | Removed | | | | | | | |
| Ex. 4345 | | Removed | | | | | | | |
| Ex. 4346 | | Removed | | | | | | | |
| Ex. 4347 | | Removed | | | | | | | |
| Ex. 4348 | | Removed | | | | | | | |
| Ex. 4349 | | 11/13/2017 email involving Melissa Whitmer, Jeff Jones, Aaron Ramsay, Michael Fesl, and Douglas Dell re KeyBank/ Envision - call to discuss underwriting due dilgence questions and presentation for lender meeting. (EMH-Harrison0025877) | X | X | | | | | |
| Ex. 4350 | | 11/13/2017 email involving Raquel Howes, Aaron Ramsay, William Holland, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, and Jill Doverspike Giorgio re Ph. Call- Discuss KeyBank Term Sheet/Fee Letter. (EMH-Harrison0025879) | X | X | | | | | |
| Ex. 4351 | | Email attachment, USA01-#10633978-v9-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0025881-0025888) | X | X | | | | | |
| Ex. 4352 | | Removed | | | | | | | |
| Ex. 4353 | | Removed | | | | | | | |
| Ex. 4354 | | Removed | | | | | | | |
| Ex. 4355 | | Removed | | | | | | | |
| Ex. 4356 | | Removed | | | | | | | |
| Ex. 4357 | | Removed | | | | | | | |
| Ex. 4358 | | Removed | | | | | | | |
| Ex. 4359 | | Removed | | | | | | | |
| Ex. 4360 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4361 | | Removed | | | | | | | |
| Ex. 4362 | | Removed | | | | | | | |
| Ex. 4363 | | Removed | | | | | | | |
| Ex. 4364 | | Removed | | | | | | | |
| Ex. 4365 | | 11/14/2017 email involving Aaron Ramsay re Review CSG/Bank Presentation. (EMH-Harrison0025971) | X | X | | | | | |
| Ex. 4366 | | Removed | | | | | | | |
| Ex. 4367 | | Removed | | | | | | | |
| Ex. 4368 | | Removed | | | | | | | |
| Ex. 4369 | | Removed | | | | | | | |
| Ex. 4370 | | Removed | | | | | | | |
| Ex. 4371 | | Removed | | | | | | | |
| Ex. 4372 | | Removed | | | | | | | |
| Ex. 4373 | | Removed | | | | | | | |
| Ex. 4374 | | Removed | | | | | | | |
| Ex. 4375 | | Removed | | | | | | | |
| Ex. 4376 | | Removed | | | | | | | |
| Ex. 4377 | | Removed | | | | | | | |
| Ex. 4378 | | Removed | | | | | | | |
| Ex. 4379 | | Removed | | | | | | | |
| Ex. 4380 | | Removed | | | | | | | |
| Ex. 4381 | | Removed | | | | | | | |
| Ex. 4382 | | Removed | | | | | | | |
| Ex. 4383 | | Removed | | | | | | | |
| Ex. 4384 | | Removed | | | | | | | |
| Ex. 4385 | | Removed | | | | | | | |
| Ex. 4386 | | 11/21/2017 email involving Raquel Howes, Aaron Ramsay, Jeff Jones, George Thacker, Steve Schaffer, and Del Creps re Ph. Call- Discuss Argent Counteroffer. (EMH-Harrison0026079) | X | X | | | | | |
| Ex. 4387 | | Removed | | | | | | | |
| Ex. 4388 | | Removed | | | | | | | |
| Ex. 4389 | | Removed | | | | | | | |
| Ex. 4390 | | Removed | | | | | | | |
| Ex. 4391 | | Removed | | | | | | | |
| Ex. 4392 | | Removed | | | | | | | |
| Ex. 4393 | | Removed | | | | | | | |
| Ex. 4394 | | Removed | | | | | | | |
| Ex. 4395 | | Removed | | | | | | | |
| Ex. 4396 | | Removed | | | | | | | |
| Ex. 4397 | | Removed | | | | | | | |
| Ex. 4398 | | Removed | | | | | | | |
| Ex. 4399 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4400 | | 11/28/2017 email involving Aaron Ramsay, Jeff Jones, Theodore M. Becker, Howard Levine, Steve Schaffer, Steve Gaines, Mark P. Shorthouse, Brian Snarr, David H. Williams, Tali R. Newman, Del Creps, Paul Sherwood, and Lee Vogel re Envision Management. (EMH-Harrison0026199-0026200) | X | X | | | | | |
| Ex. 4401 | | 11/28/2017 email involving Rebecca Hoffman, and Aaron Ramsay re Envision Radiology ESOP - 409(p) test. (EMH-Harrison0026204) | X | X | | | | | |
| Ex. 4402 | | 11/28/2017 email involving Aaron Ramsay, and Raquel Howes re ESOP meetings. (EMH-Harrison0026205) | X | X | | | | | |
| Ex. 4403 | | 11/28/2017 email involving Aaron Ramsay, and Kim Blaugher re Revised Term Sheet for our call. (EMH-Harrison0026206) | X | X | | | | | |
| Ex. 4404 | | Email attachment, Keybank Third Revised Term SheetFINAL-C2. (EMH-Harrison0026207-0026224) | X | X | | | | | |
| Ex. 4405 | | 11/29/2017 email involving Aaron Ramsay, Melissa Whitmer, Julia A. Carpenter, William Holland, Steve Schaffer, Lee Vogel, Raquel Howes, David J Ray, Alexander L. Mounts, Douglas Dell, Michael Fesl, Jill Doverspike Giorgio, and Steve Gaines re Draft Closing Checklist - Envision Management Holding. (EMH-Harrison0026227-0026229) | X | X | | | | | |
| Ex. 4406 | | 11/29/2017 email involving Aaron Ramsay, and Del Creps re Estimated IRR. (EMH-Harrison0026230) | X | X | | | | | |
| Ex. 4407 | | 11/29/2017 email involving Aaron Ramsay, Jeff Jones, Julia A. Carpenter, William Holland, Steve Schaffer, Lee Vogel, David J Ray, Alexander L. Mounts, Melissa Whitmer, Douglas Dell, Michael Fesl, Jill Doverspike Giorgio, and Steve Gaines re Draft Closing Checklist - Envision Management Holding. (EMH-Harrison0026231-0026232) | X | X | | | | | |
| Ex. 4408 | | Removed | | | | | | | |
| Ex. 4409 | | Removed | | | | | | | |
| Ex. 4410 | | 11/29/2017 email involving Aaron Ramsay, Rebecca Hoffman, and Steve Schaffer re Ph. Call- Discuss Synthetic Equity for 409(p). (EMH-Harrison0026257-0026262) | X | X | | | | | |
| Ex. 4411 | | 11/29/2017 email involving Raquel Howes, Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, William Holland, Jill Doverspike Giorgio, and David Mason re ESOP Checklist Call. (EMH-Harrison0026267) | X | X | | | | | |
| Ex. 4412 | | Removed | | | | | | | |
| Ex. 4413 | | Removed | | | | | | | |
| Ex. 4414 | | Removed | | | | | | | |
| Ex. 4415 | | Removed | | | | | | | |
| Ex. 4416 | | 12/1/2017 email involving Aaron Ramsay, Douglas Dell, Alex Mazza, George Thacker, Melissa Whitmer, Michael Fesl, Michael Moreno, Garrett Pope, and Todd Munson re Envision approved. (EMH-Harrison0026274-0026275) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4417 | | Removed | | | | | | | |
| Ex. 4418 | | Removed | | | | | | | |
| Ex. 4419 | | Removed | | | | | | | |
| Ex. 4420 | | 12/5/2017 email involving Aaron Ramsay, Heather Roberts, Steve Schaffer, Jeff Jones, Del C reps, Paul Sherwood, Steve Gaines, George Thacker, and Lee Vogel re Envision Documents. (EMH-Harrison0026287-0026288) | X | X | | | | | |
| Ex. 4421 | | Email attachment, 11024444 Final Version of the Envision SAR Plan-v1. (EMH-Harrison0026289-0026297) | X | X | | | | | |
| Ex. 4422 | | Email attachment, 11024191 Envision Form of SAR Award Agreement-v1. (EMH-Harrison0026298-0026305) | X | X | | | | | |
| Ex. 4423 | | Email attachment, 10692538 Envision Management, Inc. ESOP-v5. (EMH-Harrison0026306-0026369) | X | X | | | | | |
| Ex. 4424 | | Email attachment, 10692538 Envision Management, Inc. ESOP-v. (EMH-Harrison0026370-0026434) | X | X | | | | | |
| Ex. 4425 | | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0026435-0026446) | X | X | | | | | |
| Ex. 4426 | | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v. (EMH-Harrison0026447-0026458) | X | X | | | | | |
| Ex. 4427 | | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v4. (EMH-Harrison0026459-0026478) | X | X | | | | | |
| Ex. 4428 | | Email attachment, 0875800 Envision - ESOP Loan and Pledge Agreement. (EMH-Harrison0026479-0026498) | X | X | | | | | |
| Ex. 4429 | | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0026499-0026501) | X | X | | | | | |
| Ex. 4430 | | Email attachment, 10875757 Envision - ESOP Note (Internal). (EMH-Harrison0026502-0026504) | X | X | | | | | |
| Ex. 4431 | | Removed | | | | | | | |
| Ex. 4432 | | Removed | | | | | | | |
| Ex. 4433 | | Removed | | | | | | | |
| Ex. 4434 | | Removed | | | | | | | |
| Ex. 4435 | | Removed | | | | | | | |
| Ex. 4436 | | Removed | | | | | | | |
| Ex. 4437 | | Removed | | | | | | | |
| Ex. 4438 | | Removed | | | | | | | |
| Ex. 4439 | | Removed | | | | | | | |
| Ex. 4440 | | Removed | | | | | | | |
| Ex. 4441 | | Removed | | | | | | | |
| Ex. 4442 | | Removed | | | | | | | |
| Ex. 4443 | | Removed | | | | | | | |
| Ex. 4444 | | Removed | | | | | | | |
| Ex. 4445 | | Removed | | | | | | | |
| Ex. 4446 | | Removed | | | | | | | |
| Ex. 4447 | | Removed | | | | | | | |
| Ex. 4448 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4449 | | Removed | | | | | | | |
| Ex. 4450 | | Removed | | | | | | | |
| Ex. 4451 | | Removed | | | | | | | |
| Ex. 4452 | | Removed | | | | | | | |
| Ex. 4453 | | Removed | | | | | | | |
| Ex. 4454 | | Removed | | | | | | | |
| Ex. 4455 | | Removed | | | | | | | |
| Ex. 4456 | | Removed | | | | | | | |
| Ex. 4457 | | Removed | | | | | | | |
| Ex. 4458 | | Removed | | | | | | | |
| Ex. 4459 | | Removed | | | | | | | |
| Ex. 4460 | | Removed | | | | | | | |
| Ex. 4461 | | Removed | | | | | | | |
| Ex. 4462 | | Removed | | | | | | | |
| Ex. 4463 | | Removed | | | | | | | |
| Ex. 4464 | | Removed | | | | | | | |
| Ex. 4465 | | Removed | | | | | | | |
| Ex. 4466 | | Removed | | | | | | | |
| Ex. 4467 | | Removed | | | | | | | |
| Ex. 4468 | | Removed | | | | | | | |
| Ex. 4469 | | Removed | | | | | | | |
| Ex. 4470 | | 12/14/2017 email involving Aaron Ramsay, Raquel Howes, Rebecca Hoffman, and Kim Blaugher re Envision Management Holding 409(p) test. (EMH-Harrison0027222-0027224) | X | X | | | | | |
| Ex. 4471 | | Removed | | | | | | | |
| Ex. 4472 | | Removed | | | | | | | |
| Ex. 4473 | | Removed | | | | | | | |
| Ex. 4474 | | Removed | | | | | | | |
| Ex. 4475 | | Removed | | | | | | | |
| Ex. 4476 | | Removed | | | | | | | |
| Ex. 4477 | | Removed | | | | | | | |
| Ex. 4478 | | Removed | | | | | | | |
| Ex. 4479 | | Removed | | | | | | | |
| Ex. 4480 | | 12/14/2017 email involving Aaron Ramsay, Kim Blaugher, and Rebecca Hoffman re Envision Management Holding 409(p) test. (EMH-Harrison0027303-0027306) | X | X | | | | | |
| Ex. 4481 | | 12/14/2017 email involving Aaron Ramsay, Melissa Whitmer, and Jill Doverspike Giorgio re Follow up on Checklist Items. (EMH-Harrison0027307-0027308) | X | X | | | | | |
| Ex. 4482 | | Removed | | | | | | | |
| Ex. 4483 | | 12/14/2017 email involving Aaron Ramsay, Jeff Jones, Douglas Dell, Melissa Whitmer, and Michael Fesl re closing pushed back. (EMH-Harrison0027310-0027311) | X | X | | | | | |
| Ex. 4484 | | Removed | | | | | | | |
| Ex. 4485 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4486 | | Removed | | | | | | | |
| Ex. 4487 | | Removed | | | | | | | |
| Ex. 4488 | | Removed | | | | | | | |
| Ex. 4489 | | Removed | | | | | | | |
| Ex. 4490 | | Removed | | | | | | | |
| Ex. 4491 | | Removed | | | | | | | |
| Ex. 4492 | | Removed | | | | | | | |
| Ex. 4493 | | Removed | | | | | | | |
| Ex. 4494 | | Removed | | | | | | | |
| Ex. 4495 | | Removed | | | | | | | |
| Ex. 4496 | | Removed | | | | | | | |
| Ex. 4497 | | Removed | | | | | | | |
| Ex. 4498 | | Removed | | | | | | | |
| Ex. 4499 | | Removed | | | | | | | |
| Ex. 4500 | | Removed | | | | | | | |
| Ex. 4501 | | Removed | | | | | | | |
| Ex. 4502 | | Removed | | | | | | | |
| Ex. 4503 | | Removed | | | | | | | |
| Ex. 4504 | | Removed | | | | | | | |
| Ex. 4505 | | Removed | | | | | | | |
| Ex. 4506 | | Removed | | | | | | | |
| Ex. 4507 | | Removed | | | | | | | |
| Ex. 4508 | | Removed | | | | | | | |
| Ex. 4509 | | Removed | | | | | | | |
| Ex. 4510 | | Removed | | | | | | | |
| Ex. 4511 | | Removed | | | | | | | |
| Ex. 4512 | | Removed | | | | | | | |
| Ex. 4513 | | Removed | | | | | | | |
| Ex. 4514 | | Removed | | | | | | | |
| Ex. 4515 | | Removed | | | | | | | |
| Ex. 4516 | | Removed | | | | | | | |
| Ex. 4517 | | Removed | | | | | | | |
| Ex. 4518 | | Removed | | | | | | | |
| Ex. 4519 | | Removed | | | | | | | |
| Ex. 4520 | | Removed | | | | | | | |
| Ex. 4521 | | Removed | | | | | | | |
| Ex. 4522 | | Removed | | | | | | | |
| Ex. 4523 | | Removed | | | | | | | |
| Ex. 4524 | | Removed | | | | | | | |
| Ex. 4525 | | Removed | | | | | | | |
| Ex. 4526 | | Removed | | | | | | | |
| Ex. 4527 | Jones, Ramsay | Email attachment, ESOP Committee Minutes- 1.16.18. (EMH-Harrison0027845-0027847) | X | X | | | | | |
| Ex. 4528 | | Removed | | | | | | | |
| Ex. 4529 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4530 | | Removed | | | | | | | |
| Ex. 4531 | | Removed | | | | | | | |
| Ex. 4532 | | Removed | | | | | | | |
| Ex. 4533 | | Removed | | | | | | | |
| Ex. 4534 | | Removed | | | | | | | |
| Ex. 4535 | | Removed | | | | | | | |
| Ex. 4536 | | Removed | | | | | | | |
| Ex. 4537 | | Removed | | | | | | | |
| Ex. 4538 | | Removed | | | | | | | |
| Ex. 4539 | | Removed | | | | | | | |
| Ex. 4540 | | Removed | | | | | | | |
| Ex. 4541 | | Removed | | | | | | | |
| Ex. 4542 | | Removed | | | | | | | |
| Ex. 4543 | | Removed | | | | | | | |
| Ex. 4544 | | Removed | | | | | | | |
| Ex. 4545 | | Removed | | | | | | | |
| Ex. 4546 | | Removed | | | | | | | |
| Ex. 4547 | | Removed | | | | | | | |
| Ex. 4548 | | Removed | | | | | | | |
| Ex. 4549 | | Removed | | | | | | | |
| Ex. 4550 | | Removed | | | | | | | |
| Ex. 4551 | | Removed | | | | | | | |
| Ex. 4552 | | Removed | | | | | | | |
| Ex. 4553 | | Removed | | | | | | | |
| Ex. 4554 | | Removed | | | | | | | |
| Ex. 4555 | | Removed | | | | | | | |
| Ex. 4556 | | Removed | | | | | | | |
| Ex. 4557 | | Removed | | | | | | | |
| Ex. 4558 | | Removed | | | | | | | |
| Ex. 4559 | | Removed | | | | | | | |
| Ex. 4560 | | Removed | | | | | | | |
| Ex. 4561 | | Removed | | | | | | | |
| Ex. 4562 | | Removed | | | | | | | |
| Ex. 4563 | | Removed | | | | | | | |
| Ex. 4564 | | Removed | | | | | | | |
| Ex. 4565 | Ramsay | 7/20/2018 email involving Aaron Ramsay, Mark Shorthouse, Ray Kukreja, and Steve Schaffer re Updated Envision Share Price as of 12/31/17. (EMH-Harrison0028283) | X | X | | | | | |
| Ex. 4566 | | Removed | | | | | | | |
| Ex. 4567 | | Removed | | | | | | | |
| Ex. 4568 | Jones, Ramsay | Email attachment, ESOP Committee Minutes -10.10.18. (EMH-Harrison0028731-0028733) | X | X | | | | | |
| Ex. 4569 | | Removed | | | | | | | |
| Ex. 4570 | | Removed | | | | | | | |
| Ex. 4571 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4572 | | Removed | | | | | | | |
| Ex. 4573 | | Removed | | | | | | | |
| Ex. 4574 | | Removed | | | | | | | |
| Ex. 4575 | | Removed | | | | | | | |
| Ex. 4576 | | Removed | | | | | | | |
| Ex. 4577 | | Removed | | | | | | | |
| Ex. 4578 | | Removed | | | | | | | |
| Ex. 4579 | | Removed | | | | | | | |
| Ex. 4580 | | Removed | | | | | | | |
| Ex. 4581 | | Removed | | | | | | | |
| Ex. 4582 | | Removed | | | | | | | |
| Ex. 4583 | | Removed | | | | | | | |
| Ex. 4584 | | Removed | | | | | | | |
| Ex. 4585 | | Removed | | | | | | | |
| Ex. 4586 | | Removed | | | | | | | |
| Ex. 4587 | | Removed | | | | | | | |
| Ex. 4588 | | Removed | | | | | | | |
| Ex. 4589 | | Removed | | | | | | | |
| Ex. 4590 | | Removed | | | | | | | |
| Ex. 4591 | | Removed | | | | | | | |
| Ex. 4592 | | Removed | | | | | | | |
| Ex. 4593 | | Removed | | | | | | | |
| Ex. 4594 | | Removed | | | | | | | |
| Ex. 4595 | | Removed | | | | | | | |
| Ex. 4596 | | Removed | | | | | | | |
| Ex. 4597 | | 8/14/2017 email involving Aaron Ramsay, Del Creps, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, and David Mason re ESOP Checklist Call. (EMH-Harrison0029495) | X | X | | | | | |
| Ex. 4598 | | Removed | | | | | | | |
| Ex. 4599 | | Removed | | | | | | | |
| Ex. 4600 | | Removed | | | | | | | |
| Ex. 4601 | | Removed | | | | | | | |
| Ex. 4602 | | Removed | | | | | | | |
| Ex. 4603 | | Removed | | | | | | | |
| Ex. 4604 | | 10/27/2017 email involving Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, William Holland, Jill Doverspike Giorgio, and Paul Sherwood re ESOP Phase II Checklist Call. (EMH-Harrison0029502) | X | X | | | | | |
| Ex. 4605 | | Removed | | | | | | | |
| Ex. 4606 | | Removed | | | | | | | |
| Ex. 4607 | | Removed | | | | | | | |
| Ex. 4608 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4609 | | Removed | | | | | | | |
| Ex. 4610 | | Removed | | | | | | | |
| Ex. 4611 | | Removed | | | | | | | |
| Ex. 4612 | | 11/7/2017 email involving Steve Schaffer, Mark P. Shorthouse, Del Creps, Paul Sherwood, J eff Jones, Aaron Ramsay, Lee Vogel, Steve Gaines, George Thacker, Brian Snarr, Tali R. Ne wman, Alex Mazza, and Jill Smith re Envision Documents. (EMH-Harrison0029529-0029530) | X | X | | | | | |
| Ex. 4613 | | Email attachment, 10692538 Envision Management, Inc. ESOP-v4. (EMH-Harrison0029531-0029594) | X | X | | | | | |
| Ex. 4614 | | Email attachment, 10692538-v4-Envision_Management__Inc__ESOP. (EMH-Harrison0029595-0029658) | X | X | | | | | |
| Ex. 4615 | | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0029659-0029670) | X | X | | | | | |
| Ex. 4616 | | Email attachment, 10711708-v1-Envision_Management_Holding_ESOP_Trust_Agreement. (EMH-Harrison0029671-0029682) | X | X | | | | | |
| Ex. 4617 | | Email attachment, 10750278 Envision Management ESOP Payment Policy-v1. (EMH-Harrison0029683-0029687) | X | X | | | | | |
| Ex. 4618 | | Email attachment, 10750278-v1Envision_Management_ESOP_Payment_Policy. (EMH-Harrison0029688-0029692) | X | X | | | | | |
| Ex. 4619 | | Email attachment, 10912839 Envision - ESOP Committee Charter-v1. (EMH-Harrison0029693-0029699) | X | X | | | | | |
| Ex. 4620 | | Email attachment, 10912839-v1-Envision_-_ESOP_Committee_Charter. (EMH-Harrison0029700-0029706) | X | X | | | | | |
| Ex. 4621 | | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v1. (EMH-Harrison0029707-0029726) | X | X | | | | | |
| Ex. 4622 | | Email attachment, 10875800-v1-Envision_-_ESOP_Loan_and_Pledge_Agreement. (EMH-Harrison0029727-0029746) | X | X | | | | | |
| Ex. 4623 | | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0029747-0029749) | X | X | | | | | |
| Ex. 4624 | | Email attachment, 10875757-v1-Envision_-_ESOP_Note_(Internal). (EMH-Harrison0029750-0029752) | X | X | | | | | |
| Ex. 4625 | | Email attachment, 10744270 Envision ESOP - Assignment and Assumption Agreement-v1. (EMH-Harrison0029753-0029754) | X | X | | | | | |
| Ex. 4626 | | Email attachment, 10744270-v1-Envision_ESOP_-_Assignment_and_Assumption_Agreement. (EMH-Harrison0029755-0029756) | X | X | | | | | |
| Ex. 4627 | | 11/8/2017 email involving Cass Hollis, Mark P. Shorthouse, Del Creps, Jeff Jones, Aaron Ramsay, Paul Sherwood, Lee Vogel, Steve Gaines, George Thacker, Brian Snarr, Tali R. Newman, Alex Mazza, and Steve Schaffer re Envision- Updated ESOP Loan and Pledge Agreement. (EMH-Harrison0029757) | X | X | | | | | |
| Ex. 4628 | | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v2. (EMH-Harrison0029758-0029777) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4629 | | Email attachment, 10875800-v2-Envision_-_ESOP_Loan_and_Pledge_Agreement. (EMH-Harrison0029778-0029797) | X | X | | | | | |
| Ex. 4630 | | 11/15/2017 email involving Aaron Ramsay, Steve Schaffer, George Thacker, Alex Mazza, Lee Vogel, Steve Gaines, David Mason, William Holland, Jill Doverspike Giorgio, Jeff Jones , Del Creps, and Paul Sherwood re ESOP sale 11302017 closing checklist. (EMH-Harrison0029798) | X | X | | | | | |
| Ex. 4631 | | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0029799-0029805) | X | X | | | | | |
| Ex. 4632 | | 11/22/2017 email involving Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, Aaron Ramsay, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, William Holland, and Jill Doverspike Giorgio re ESOP Transaction Term Sheet -- Markup of Argent's Counteroffer. (EMH-Harrison0029806) | X | X | | | | | |
| Ex. 4633 | | Email attachment, USA01-#10633978-v12-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0029807-0029815) | X | X | | | | | |
| Ex. 4634 | | Email attachment, Envision--ESOP Transaction Term Sheet - Envision-- ESOP Transaction Term. (EMH-Harrison0029816-0029825) | X | X | | | | | |
| Ex. 4635 | | 11/28/2017 email involving Aaron Ramsay, Steve Schaffer, David Mason, George Thacker, Alex Mazza, Jill Doverspike Giorgio, William Holland, Lee Vogel, Steve Gaines, Del Creps, Jeff Jones and Paul Sherwood re ESOP sale 11302017 closing Checklist call. (EMH-Harrison0029826) | X | X | | | | | |
| Ex. 4636 | | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0029827-0029833) | X | X | | | | | |
| Ex. 4637 | | 12/5/2017 email involving Jeff Jones, Del Creps, and Kim Blaugher re CONFIDENTIAL FW: Envision Radiology-Schedules for Warrants and SARs. (EMH-Harrison0029834-0029835) | X | X | | | | | |
| Ex. 4638 | | Removed | X | X | | | | | |
| Ex. 4639 | | 12/14/2017 email involving Lee Vogel, Tali R. Newman, David J Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, and Mark P. Shorthouse r e Envision diligence and schedules. (EMH-Harrison0029837-0029840) | X | X | | | | | |
| Ex. 4640 | | Email attachment, USA01-#10740495-v13-Envision--Stock_Purchase_Agmt. (EMH-Harrison0029841-0029881) | X | X | | | | | |
| Ex. 4641 | | Email attachment, Envision--Stock Purchase Agmt - Envision--Stock Purchase Agmt. (EMH-Harrison0029882-0029921) | X | X | | | | | |
| Ex. 4642 | | Email attachment, USA01-#10924892-v5-Envision--Disclosure_Schedules. (EMH-Harrison0029930-0029983) | X | X | | | | | |
| Ex. 4643 | | Email attachment, Envision--Disclosure Schedules - Envision--Disclosure Schedules. (EMH-Harrison0029984-0030040) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4644 | Jeff Jones | 2/23/2017 email involving Jeff Jones, Steve Gaines, Steven Schaffer, and Douglas Dell re Investment Bankers. (EMH-Harrison0030064-0030065) | X | X | | | | | |
| Ex. 4645 | | Removed | X | X | | | | | |
| Ex. 4646 | | Removed | X | X | | | | | |
| Ex. 4647 | | 5/31/2017 email involving George Thacker, Jeff Jones, Del Creps, Paul Sherwood, and Alex Mazza re follow up from yesterday's meeting. (EMH-Harrison0030142-0030145) | X | X | | | | | |
| Ex. 4648 | | Removed | X | X | | | | | |
| Ex. 4649 | | 6/22/2017 email involving Aaron Ramsay, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, Lee Vogel, and Jeff Jones re ESOP Incorporation Checklist. (EMH-Harrison0030160) | X | X | | | | | |
| Ex. 4650 | | Removed | X | X | | | | | |
| Ex. 4651 | | Removed | X | X | | | | | |
| Ex. 4652 | | 6/29/2017 email involving Jeff Jones, Kris Ordelheide, Morre Dean, Del Creps, Steve Gaines, and Aaron Ramsay re CHER Amendment Operating Agmt and Mgt. Agreement Amendments. (EMH-Harrison0030181) | X | X | | | | | |
| Ex. 4653 | | Email attachment, 257937 EnvCHER2ndAmendmentOperAgr-v2. (EMH-Harrison0030182-0030185) | X | X | | | | | |
| Ex. 4654 | | Email attachment, 257936 EnvCHERFirstAmendManagementAgmt-v2. (EMH-Harrison0030186-0030190) | X | X | | | | | |
| Ex. 4655 | | 7/12/2017 email involving Aaron Ramsay, Steve Gaines, Steve Schaffer, Lee Vogel, Alex Mazza, George Thacker, David Mason, and Jeff Jones re Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0030191) | X | X | | | | | |
| Ex. 4656 | | Email attachment, Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0030192-0030212) | X | X | | | | | |
| Ex. 4657 | | Removed | | | | | | | |
| Ex. 4658 | | Removed | | | | | | | |
| Ex. 4659 | | 7/17/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, David Mason, George Thacker, and Alex Mazza re ESOP Incorporation Checklist. (EMH-Harrison0030215) | X | X | | | | | |
| Ex. 4660 | | Email attachment, Envision--Checklist re ESOP Incorporation-v3 - July 31 closing checklist. (EMH-Harrison0030216-0030224) | X | X | | | | | |
| Ex. 4661 | | 7/17/2017 email involving Jeff Jones, Aaron Ramsay, Steve Schaffer, George Thacker, and Steve Gaines re Envision - Profit Sharing Plan documents, revised. (EMH-Harrison0030225) | X | X | | | | | |
| Ex. 4662 | | Email attachment, Envision Profit Sharing Plan - Envision Profit Sharing Plan. (EMH-Harrison0030226-0030268) | X | X | | | | | |
| Ex. 4663 | | Email attachment, Envision - Profit Sharing Plan Term Sheet - Envision - Profit Sharing Pl. (EMH-Harrison0030269-0030271) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4664 | | Email attachment, Envision - Profit Sharing Trust Agreement - Envision - Profit Sharing Tr. (EMH-Harrison0030272-0030284) | X | X | | | | | |
| Ex. 4665 | | Email attachment, 10218490 Envision Profit Sharing Plan-v5. (EMH-Harrison0030285-0030327) | X | X | | | | | |
| Ex. 4666 | | Email attachment, 10221416 Envision - Profit Sharing Plan Term Sheet-v4. (EMH-Harrison0030328-0030330) | X | X | | | | | |
| Ex. 4667 | | Email attachment, 10221414 Envision - Profit Sharing Trust Agreement-v3. (EMH-Harrison0030331-0030343) | X | X | | | | | |
| Ex. 4668 | | Removed | | | | | | | |
| Ex. 4669 | | Removed | | | | | | | |
| Ex. 4670 | | Removed | | | | | | | |
| Ex. 4671 | | Removed | | | | | | | |
| Ex. 4672 | | Removed | | | | | | | |
| Ex. 4673 | | Removed | | | | | | | |
| Ex. 4674 | | 8/16/2017 email involving Jeff Jones, Aaron Ramsay, and David Mason re trustee recommendation. (EMH-Harrison0030362-0030365) | X | X | | | | | |
| Ex. 4675 | | 8/29/2017 email involving Aaron Ramsay, Jeff Jones, Del Creps, Steve Gaines, Paul Sherwood, Tanweer Khan, David Mason, and Alex Mazza re EMH Ownership. (EMH-Harrison0030366) | X | X | | | | | |
| Ex. 4676 | | Email attachment, Pro-Forma Ownership Percentages 08_21_2017. (EMH-Harrison0030367) | X | X | | | | | |
| Ex. 4677 | | 9/5/2017 email involving Aaron S. Ramsay, Jeff Jones, and George Thacker re Transaction Timeline. (EMH-Harrison0030370) | X | X | | | | | |
| Ex. 4678 | | Email attachment, Transaction Process and Timeline 08_17_2017 v2. (EMH-Harrison0030371-0030376) | X | X | | | | | |
| Ex. 4679 | | 9/19/2017 email involving George Thacker, Aaron Ramsay, Jeff Jones, Alex Mazza, Steve Schaffer, Steve Gaines, Lee Vogel, Del Creps, and Paul Sherwood re Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0030377) | X | X | | | | | |
| Ex. 4680 | | Removed | | | | | | | |
| Ex. 4681 | | Removed | | | | | | | |
| Ex. 4682 | | 9/30/2017 email involving Aaron Ramsay, Jeff Jones, George Thacker, Mark P. Shorthouse, Steve Schaffer and Alex Mazza re Envision- due diligence. (EMH-Harrison0030385-0030386) | X | X | | | | | |
| Ex. 4683 | | 10/3/2017 email involving Jeff Jones, Raquel Howes, George Thacker, Aaron Ramsay, Alex Mazza, Steve Schaffer, Steve Gaines, Del Creps, Lee Vogel, and Paul Sherwood re ESOP- due diligence meeting. (EMH-Harrison0030387-0030389) | X | X | | | | | |
| Ex. 4684 | | 10/5/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, Alex Mazza, and George Thacker re ESOP sale 11302017 closing checklist. (EMH-Harrison0030390) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4685 | | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0030391-0030395) | X | X | | | | | |
| Ex. 4686 | | Removed | | | | | | | |
| Ex. 4687 | | Removed | | | | | | | |
| Ex. 4688 | | Removed | | | | | | | |
| Ex. 4689 | | Removed | | | | | | | |
| Ex. 4690 | | Removed | | | | | | | |
| Ex. 4691 | | Removed | | | | | | | |
| Ex. 4692 | | 10/10/2017 email involving Steven Schaffer, Aaron S. Ramsay, Jeff Jones, George Thacker, Mark P. Shorthouse, Brian Snarr, and David H. Williams re MC Engagement letter. (EMH-Harrison0030422-0030424) | X | X | | | | | |
| Ex. 4693 | | Email attachment, Morrison Cohen Engagement Agreement - Envision - Fully Executed - 10.10.17. (EMH-Harrison0030425-0030427) | X | X | | | | | |
| Ex. 4694 | | 10/10/2017 email involving Steven Schaffer, Aaron S. Ramsay, Jeff Jones, George Thacker, Mark P. Shorthouse, Charles Wilhoite, Raquel Howes, and Sonjaly Spiegel re Willamette Engagement Agreement for Envision. (EMH-Harrison0030428-0030432) | X | X | | | | | |
| Ex. 4695 | | Email attachment, Willamette Management Associates Engagement - Envision - Fully Executed - 10.10.17. (EMH-Harrison0030433-0030436) | X | X | | | | | |
| Ex. 4696 | | Removed | | | | | | | |
| Ex. 4697 | | Removed | | | | | | | |
| Ex. 4698 | | Removed | | | | | | | |
| Ex. 4699 | | Removed | | | | | | | |
| Ex. 4700 | | 10/19/2017 email involving Lee Vogel, Jeff Jones, Aaron Ramsay, Del Creps, Steve Schaffer, Steve Gaines, Alex Mazza, and George Thacker re Project Vail -- Updated Legal Checklist. (EMH-Harrison0030449) | X | X | | | | | |
| Ex. 4701 | | Email attachment, USA01-#10624771-v1-Envision--Checklist_re_ESOP_Transaction. (EMH-Harrison0030450-0030456) | X | X | | | | | |
| Ex. 4702 | Creps, Jones | 10/20/2017 email involving Jeff Jones, Del Creps, Alex Mazza, Steven Schaffer, and George Thacker re Management Incentive Plan. (EMH-Harrison0030457) | X | X | | | | | |
| Ex. 4703 | Creps, Jones | Email attachment, Management Incentive Plan 10_12_2017. (EMH-Harrison0030458-0030462) | X | X | | | | | |
| Ex. 4704 | | Removed | | | | | | | |
| Ex. 4705 | | 11/1/2017 email involving Aaron Ramsay, Steve Schaffer, George Thacker, Alex Mazza, Steve Gaines, Lee Vogel, David Mason, and Jeff Jones re ESOP sale 11302017 closing checklist. (EMH-Harrison0030512) | X | X | | | | | |
| Ex. 4706 | | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0030513-0030518) | X | X | | | | | |
| Ex. 4707 | | Removed | | | | | | | |
| Ex. 4708 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4709 | | Removed | | | | | | | |
| Ex. 4710 | | 11/12/2017 email involving Melissa Whitmer, Jeff Jones, Aaron Ramsay, Michael Fesl, and Douglas Dell re KeyBank/ Envision Management Holdings Term Sheet and Fee Letter. (EMH-Harrison0030823) | X | X | | | | | |
| Ex. 4711 | | Email attachment, Term Sheet (KeyBank - Envision Management Holding) FINAL 11.12.17. (EMH-Harrison0030824-0030838) | X | X | | | | | |
| Ex. 4712 | | Email attachment, Fee Letter (KeyBank - Envision Management Holding) 11.11.17-C2. (EMH-Harrison0030839-0030843) | X | X | | | | | |
| Ex. 4713 | | Removed | | | | | | | |
| Ex. 4714 | | Removed | | | | | | | |
| Ex. 4715 | | Removed | | | | | | | |
| Ex. 4716 | | Removed | | | | | | | |
| Ex. 4717 | | Removed | | | | | | | |
| Ex. 4718 | | Removed | | | | | | | |
| Ex. 4719 | | Removed | | | | | | | |
| Ex. 4720 | | Removed | | | | | | | |
| Ex. 4721 | | Removed | | | | | | | |
| Ex. 4722 | Creps, Jones | 11/30/2017 email involving Jeff Jones, George Thacker, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, Steve Gaines, Lee Vogel, and Mark P. Shorthouse re Argent Counteroffer for Envision Transaction. (EMH-Harrison0030941-0030942) | X | X | | | | | |
| Ex. 4723 | Creps, Jones | 12/1/2017 email involving Lee Vogel, Jeff Jones, George Thacker, Aaron Ramsay, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, Steve Gaines, and Mark P. Shorthouse r e Argent Counteroffer for Envision Transaction. (EMH-Harrison0030943-0030944) | X | X | | | | | |
| Ex. 4724 | Creps, Jones | Email attachment, USA01-#10633978-v15-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0030945-0030953) | X | X | | | | | |
| Ex. 4725 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet - Envision-- ESOP Transaction Term. (EMH-Harrison0030954-0030962) | X | X | | | | | |
| Ex. 4726 | Creps, Jones | 12/1/2017 email involving Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Lee Vogel, George Thacker, Alex Mazza, Steve Schaffer, Steve Gaines, and Mark P. Shorthouse re Argent Counteroffer for Envision Transaction. (EMH-Harrison0030963-0030965) | X | X | | | | | |
| Ex. 4727 | Creps, Jones | 12/2/2017 email involving Jeff Jones, Lee Vogel, George Thacker, Aaron Ramsay, Del Creps , Paul Sherwood, Alex Mazza, Steve Schaffer, Steve Gaines, and Mark P. Shorthouse re Argent Counteroffer for Envision Transaction. (EMH-Harrison0030966-0030968) | X | X | | | | | |
| Ex. 4728 | | Removed | X | X | | | | | |
| Ex. 4729 | Creps, Jones | 12/4/2017 email involving Jeff Jones, Raquel Howes, Lee Vogel, Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Gaines, and George Thacker re Envision D ocuments. (EMH-Harrison0030971-0030972) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4730 | Creps, Jones | Email attachment, 10990862 Envision--Seller Loan and Pledge Agreement-v2. (EMH-Harrison0030973-0030990) | X | X | | | | | |
| Ex. 4731 | Creps, Jones | Email attachment, 10992604 Envision--Seller Note-v1. (EMH-Harrison0030991-0030993) | X | X | | | | | |
| Ex. 4732 | Creps, Jones | Email attachment, 11003217 Envision--Seller Loan Guaranty-v1. (EMH-Harrison0030994-0031000) | X | X | | | | | |
| Ex. 4733 | Creps, Jones | Email attachment, 10992843 Envision--Assumption and Exchange Agreement-v2. (EMH-Harrison0031001-0031015) | X | X | | | | | |
| Ex. 4734 | Creps, Jones | 12/5/2017 email involving Aaron Ramsay, Steve Schaffer, David Mason, George Thacker, Alex Mazza, Jill Doverspike Giorgio, William Holland, Lee Vogel, Steve Gaines, Del Creps, Jeff Jones and Paul Sherwood re ESOP sale 11302017 closing Checklist call. (EMH-Harrison0031016) | X | X | | | | | |
| Ex. 4735 | Creps, Jones | Email attachment, Envision--Checklist re ESOP sale 11302017 closing checklist. (EMH-Harrison0031017-0031024) | X | X | | | | | |
| Ex. 4736 | Creps, Jones | 12/5/2017 email involving Jeff Jones, Aaron Ramsay, Steven Schaffer, Dave Mason, George Thacker, Alex Mazza, Jill Doverspike Giorgio, William Holland, Lee Vogel, Steve Gaines, Del Creps, Jeff Jones, and Paul Sherwood re Checklist call. (EMH-Harrison0031025-0031026) | X | X | | | | | |
| Ex. 4737 | Creps, Jones | 12/5/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Lee Vogel, Mark Shorthouse, David H. Williams, Brian Snarr, Steve Schaffer, Steve Gaines, Aaron Ramsay, Del Creps, Paul Sherwood, George Thacker, and Alex Mazza re Envision--Revised Term Sheet. (EMH-Harrison0031245) | X | X | | | | | |
| Ex. 4738 | Creps, Jones | Email attachment, USA01-#10633978-v16-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0031246-0031254) | X | X | | | | | |
| Ex. 4739 | Creps, Jones | Email attachment, Envision--ESOP Transaction Term Sheet. (EMH-Harrison0031255-0031264) | X | X | | | | | |
| Ex. 4740 | Creps, Jones | 12/5/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Lee Vogel, Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Gaines, and George Thacker re Envision Documents. (EMH-Harrison0031482-0031483) | X | X | | | | | |
| Ex. 4741 | Creps, Jones | Email attachment, 10990862 Envision--Seller Loan and Pledge Agreement-v2. (EMH-Harrison0031484-0031501) | X | X | | | | | |
| Ex. 4742 | Creps, Jones | Email attachment, 10992604 Envision--Seller Note-v1. (EMH-Harrison0031502-0031504) | X | X | | | | | |
| Ex. 4743 | Creps, Jones | Email attachment, 11003217 Envision--Seller Loan Guaranty-v1. (EMH-Harrison0031505-0031511) | X | X | | | | | |
| Ex. 4744 | Creps, Jones | Email attachment, 10992843 Envision--Assumption and Exchange Agreement-v2. (EMH-Harrison0031512-0031526) | X | X | | | | | |
| Ex. 4745 | Creps, Jones | 12/5/2017 email involving Jeff Jones, Steve Schaffer, Del Creps, Paul Sherwood, George Thacker, Alex Mazza, Lee Vogel, Steve Gaines, Aaron Ramsay, Mark P. Shorthouse, David H. Williams, Brian Snarr, Tali R. Newman, John O'Brien, David Bogus, and Charles Wilhoite re Argent Counteroffer - Envision. (EMH-Harrison0031527-0031528) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4746 | Creps, Jones | 12/6/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Lee Vogel, Steve Schaffer, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Gaines, and George Thacker re Envision Documents -- Refinanced Loan Documents. (EMH-Harrison0031529-0031531) | X | X | | | | | |
| Ex. 4747 | Creps, Jones | Email attachment, 11003239 Envision--Implementation of Assumption Agreement-v1. (EMH-Harrison0031532-0031538) | X | X | | | | | |
| Ex. 4748 | Creps, Jones | Email attachment, 11025440 Envision--Refinanced (External) Company Loan Agmt-v1. (EMH-Harrison0031539-0031549) | X | X | | | | | |
| Ex. 4749 | Creps, Jones | Email attachment, 11026594 Envision--Refinanced (External) Company Note-v1. (EMH-Harrison0031550-0031552) | X | X | | | | | |
| Ex. 4750 | Creps, Jones | Email attachment, 11025067 Envision--Refinanced (Internal) Loan and Pledge Agreement-v1. (EMH-Harrison0031553-0031569) | X | X | | | | | |
| Ex. 4751 | Creps, Jones | Email attachment, 11025428 Envision--Refinanced (Internal) Note-v1. (EMH-Harrison0031570-0031572) | X | X | | | | | |
| Ex. 4752 | | Removed | | | | | | | |
| Ex. 4753 | | Removed | | | | | | | |
| Ex. 4754 | | Removed | | | | | | | |
| Ex. 4755 | | Removed | | | | | | | |
| Ex. 4756 | | Removed | | | | | | | |
| Ex. 4757 | Creps, Jones | 12/7/2017 email involving Jeff Jones, Raquel Howes, Steve Schaffer, Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Tali R. Newman, Mark P. Shorthouse, Lee Vogel, Steve G aines, George Thacker, Brian Snarr, Alex Mazza, Eric Young, Charles Wilhoite, David Bogus, John O'Brien, and Jill Smith re Envision Documents - comments to initial drafts. (EMH-Harrison0031625-0031627) | X | X | | | | | |
| Ex. 4758 | Creps, Jones | Email attachment, red shareholder rights. (EMH-Harrison0031628-0031640) | X | X | | | | | |
| Ex. 4759 | Creps, Jones | Email attachment, Stock Purchase Agreement. (EMH-Harrison0031641-0031679) | X | X | | | | | |
| Ex. 4760 | Creps, Jones | Email attachment, Envision--Stock Purchase Agreement (MC Comments). (EMH-Harrison0031680-0031714) | X | X | | | | | |
| Ex. 4761 | Creps, Jones | Email attachment, Envision_MC Comments to Shareholder Rights Agreement. (EMH-Harrison0031715-0031726) | X | X | | | | | |
| Ex. 4762 | Creps, Jones | Email attachment, Envision_MC Comments to ESOP Note (Internal). (EMH-Harrison0031727-0031729) | X | X | | | | | |
| Ex. 4763 | Creps, Jones | Email attachment, Envision_MC Comments to ESOP Loan and Pledge Agreement. (EMH-Harrison0031730-0031749) | X | X | | | | | |
| Ex. 4764 | Creps, Jones | Email attachment, red esop note. (EMH-Harrison0031750-0031753) | X | X | | | | | |
| Ex. 4765 | Creps, Jones | Email attachment, red esop loan agmt. (EMH-Harrison0031754-0031775) | X | X | | | | | |
| Ex. 4766 | Jones, Ramsay | 12/7/2017 email involving Aaron Ramsay, Steve Schaffer, William Holland, Jill Doverspike Giorgio, and Jeff Jones re Ph. Call- Review Remaining Documents from Julia. (EMH-Harrison0031776) | X | X | | | | | |
| Ex. 4767 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4768 | | Removed | | | | | | | |
| Ex. 4769 | | Removed | | | | | | | |
| Ex. 4770 | | Removed | | | | | | | |
| Ex. 4771 | | Removed | | | | | | | |
| Ex. 4772 | | Removed | | | | | | | |
| Ex. 4773 | | Removed | | | | | | | |
| Ex. 4774 | | Removed | | | | | | | |
| Ex. 4775 | | Removed | | | | | | | |
| Ex. 4776 | | Removed | | | | | | | |
| Ex. 4777 | | Removed | | | | | | | |
| Ex. 4778 | | Removed | | | | | | | |
| Ex. 4779 | | Removed | | | | | | | |
| Ex. 4780 | | Removed | | | | | | | |
| Ex. 4781 | | Removed | | | | | | | |
| Ex. 4782 | | Removed | | | | | | | |
| Ex. 4783 | | Removed | | | | | | | |
| Ex. 4784 | | Removed | | | | | | | |
| Ex. 4785 | | Removed | | | | | | | |
| Ex. 4786 | | Removed | | | | | | | |
| Ex. 4787 | | Removed | | | | | | | |
| Ex. 4788 | | Removed | | | | | | | |
| Ex. 4789 | | Removed | | | | | | | |
| Ex. 4790 | | Removed | | | | | | | |
| Ex. 4791 | | Removed | | | | | | | |
| Ex. 4792 | | Removed | | | | | | | |
| Ex. 4793 | | Removed | | | | | | | |
| Ex. 4794 | | Removed | | | | | | | |
| Ex. 4795 | | Removed | | | | | | | |
| Ex. 4796 | | Removed | | | | | | | |
| Ex. 4797 | | Removed | | | | | | | |
| Ex. 4798 | | Removed | | | | | | | |
| Ex. 4799 | | Removed | | | | | | | |
| Ex. 4800 | | Removed | | | | | | | |
| Ex. 4801 | | Removed | | | | | | | |
| Ex. 4802 | | Removed | | | | | | | |
| Ex. 4803 | | Removed | | | | | | | |
| Ex. 4804 | | Removed | | | | | | | |
| Ex. 4805 | Creps, Jones | 12/14/2017 email involving Jeff Jones, Aaron Ramsay, Julia A. Carpenter, Lee Vogel, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, Steve Gaines, Jill Doverspike Giorgio, William Holland, Michael J. Hooker, Alexander L. Mounts, Howard Levine, David H. Williams, Mark P. Shorthouse, Brian Snarr, Eric Young, John O'Brien, Tali R. Newman, George Thacker, and David Bogus re Envision/MC Comments to SPA, Shareholder Rights A greement and External Loan Agreement. (EMH-Harrison0032299-0032301) | X | X | | | | | |
| Ex. 4806 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4807 | | Removed | | | | | | | |
| Ex. 4808 | | Removed | | | | | | | |
| Ex. 4809 | | Removed | | | | | | | |
| Ex. 4810 | | Removed | | | | | | | |
| Ex. 4811 | | Removed | | | | | | | |
| Ex. 4812 | | Removed | | | | | | | |
| Ex. 4813 | | Removed | | | | | | | |
| Ex. 4814 | | Removed | | | | | | | |
| Ex. 4815 | | Removed | | | | | | | |
| Ex. 4816 | | Removed | | | | | | | |
| Ex. 4817 | | Removed | | | | | | | |
| Ex. 4818 | | Removed | | | | | | | |
| Ex. 4819 | | Removed | | | | | | | |
| Ex. 4820 | | Removed | | | | | | | |
| Ex. 4821 | | Removed | | | | | | | |
| Ex. 4822 | | Removed | | | | | | | |
| Ex. 4823 | | Removed | | | | | | | |
| Ex. 4824 | | Removed | | | | | | | |
| Ex. 4825 | Creps, Jones | 12/18/2017 email involving Tali R. Newman, Lee Vogel, Brian Snarr, Eric Young, Mark P. Shorthouse, David H. Williams, Steve Schaffer, Steve Gaines, William Holland, Jill Doverspike Giorgio, Alex Mazza, George Thacker, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Howard Levine, Julia A. Carpenter, Michael J. Hooker, and Alexander L. M ounts re Stock Purchase Agreement--with numbers dropped in. (EMH-Harrison0032755-0032756) | X | X | | | | | |
| Ex. 4826 | | Removed | | | | | | | |
| Ex. 4827 | | Removed | | | | | | | |
| Ex. 4828 | Creps, Jones | 12/18/2017 email involving Lee Vogel, Tali R. Newman, Douglas Dell, Michael Fesl, David J Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, and Mark P. Shorthouse re Envision -- Pre-Closing Call Today at 3:30 pm (Eastern) / 1:30 pm (Mountain). (EMH-Harrison0032893-0032895) | X | X | | | | | |
| Ex. 4829 | Creps, Jones | Email attachment, Schedule of Closing Documents (KeyBank - Envision Management Holding) 12. (EMH-Harrison0032896-0032904) | X | X | | | | | |
| Ex. 4830 | Creps, Jones | Email attachment, USA01-#10624771-v1-Envision--Checklist_re_ESOP_Transaction (3). (EMH-Harrison0032905-0032911) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4831 | Creps, Jones | 12/19/2017 email involving Lee Vogel, Tali R. Newman, Brian Snarr, Eric Young, Steve Schaffer, William Holland, Jill Doverspike Giorgio, Steve Gaines, Aaron Ramsay, Jeff Jones, Paul Sherwood, Del Creps, Howard Levine, Alex Mazza, George Thacker, David H. Williams, Mark P. Shorthouse, Douglas Dell, Michael Fesl, David J Ray, Alexander L. Mounts, Melissa Whitmer, Julia A. Carpenter, and Anne Giacomini re Envision-- Final Transaction Documents. (EMH-Harrison0032933-0032934) | X | X | | | | | |
| Ex. 4832 | Creps, Jones | Email attachment, 11078965 2 b Envision--Stock Purchase Agreement -v1. (EMH-Harrison0032935-0032983) | X | X | | | | | |
| Ex. 4833 | | Email attachment, 11079674 2 c Envision--Disclosure Schedules-v1. (EMH-Harrison0032984-0033037) | X | X | | | | | |
| Ex. 4834 | | Email attachment, 11079262 2 d Envision--Shareholder Rights and Limitation Agreement-v1. (EMH-Harrison0033038-0033055) | X | X | | | | | |
| Ex. 4835 | | Email attachment, 11079747 2 f 3 Envision--Stock Powers-v1. (EMH-Harrison0033056-0033061) | X | X | | | | | |
| Ex. 4836 | | Email attachment, 11079075 2 f 4 Envision-- Secretarys Certificate (Envision Management Holding, Inc.)-v1. (EMH-Harrison0033062-0033181) | X | X | | | | | |
| Ex. 4837 | | Email attachment, 11079593 2 f 5 Envision--Verified Statement for 1042 Transaction-v1. (EMH-Harrison0033182-0033189) | X | X | | | | | |
| Ex. 4838 | | Email attachment, 11079760 3 a Envision--ESOP Plan Document-v1. (EMH-Harrison0033190-0033254) | X | X | | | | | |
| Ex. 4839 | | Email attachment, 11079804 3 b Envision--ESOP Trust Agreement-v1. (EMH-Harrison0033255-0033270) | X | X | | | | | |
| Ex. 4840 | | Email attachment, 11079816 3 c Envision--ESOP Payment Policy-v1. (EMH-Harrison0033271-0033275) | X | X | | | | | |
| Ex. 4841 | | Email attachment, 11079817 3 d Envision--ESOP Committee CharterGuidlines-v1. (EMH-Harrison0033276-0033282) | X | X | | | | | |
| Ex. 4842 | | Email attachment, 11079820 3 e Envision--Assignment and Assumption Agreement-v1. (EMH-Harrison0033283-0033284) | X | X | | | | | |
| Ex. 4843 | | Email attachment, 11079912 4 a Envision--Seller Loan and Pledge Agreement-v1. (EMH-Harrison0033285-0033306) | X | X | | | | | |
| Ex. 4844 | | Email attachment, 11079941 4 b 1 Envision--Seller Note (Creps)-v1. (EMH-Harrison0033307-0033309) | X | X | | | | | |
| Ex. 4845 | | Email attachment, 11079957 4 b 2 Envision--Seller Note (Sherwood)-v1. (EMH-Harrison0033310-0033312) | X | X | | | | | |
| Ex. 4846 | | Email attachment, 11079963 4 b 3 Envision--Seller Note (J Jones)-v1. (EMH-Harrison0033313-0033315) | X | X | | | | | |
| Ex. 4847 | | Email attachment, 11079996 4 b 4 Envision--Seller Note (Khan)-v1. (EMH-Harrison0033316-0033318) | X | X | | | | | |
| Ex. 4848 | | Email attachment, 11080010 4 c Envision--Seller Loan Guaranty-v1. (EMH-Harrison0033319-0033327) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4849 | | Email attachment, 11080033 4 d Envision--Redemption Loan Agreement-v1. (EMH-Harrison0033328-0033340) | X | X | | | | | |
| Ex. 4850 | | Email attachment, 11080044 4 e 1 Envision--Redemption Note (J Jones)-v1. (EMH-Harrison0033341-0033343) | X | X | | | | | |
| Ex. 4851 | | Email attachment, 11080053 4 e 2 Envision--Redemption Note (N Jones)-v1. (EMH-Harrison0033344-0033346) | X | X | | | | | |
| Ex. 4852 | | Email attachment, 11080065 4 f 1 Envision--Class A Redemption Warrant (J Jones)-v1. (EMH-Harrison0033347-0033362) | X | X | | | | | |
| Ex. 4853 | | Email attachment, 11080085 4 f 2 Envision--Class B Redemption Warrant (J Jones)-v1. (EMH-Harrison0033363-0033378) | X | X | | | | | |
| Ex. 4854 | | Email attachment, 11080106 4 f 3 Envision--Class A Redemption Warrant (N Jones)-v1. (EMH-Harrison0033379-0033394) | X | X | | | | | |
| Ex. 4855 | | Email attachment, 11080103 4 f 4 Envision--Class B Redemption Warrant (N Jones)-v1. (EMH-Harrison0033395-0033410) | X | X | | | | | |
| Ex. 4856 | | Email attachment, 11080268 4 g Envision--Assumption and Exchange Agreement-v1. (EMH-Harrison0033411-0033505) | X | X | | | | | |
| Ex. 4857 | | Email attachment, 11080363 4 h Envision--ESOP Loan and Pledge Agreement-v1. (EMH-Harrison0033506-0033526) | X | X | | | | | |
| Ex. 4858 | | Email attachment, 11080367 4 i Envision--ESOP Note-v1. (EMH-Harrison0033527-0033529) | X | X | | | | | |
| Ex. 4859 | | Email attachment, 11080381 4 j Envision--Stock Powers (ESOP Pledged Stock)-v1. (EMH-Harrison0033530-0033535) | X | X | | | | | |
| Ex. 4860 | | Email attachment, 11079848 5 a Envision--Management Incentive Plan (executed)-v1. (EMH-Harrison0033536-0033553) | X | X | | | | | |
| Ex. 4861 | | Email attachment, 11079856 6 a Envision--Board Consent to approve ESOP, etc. -v1. (EMH-Harrison0033554-0033559) | X | X | | | | | |
| Ex. 4862 | | Removed | X | X | | | | | |
| Ex. 4863 | | Removed | X | X | | | | | |
| Ex. 4864 | | Removed | X | X | | | | | |
| Ex. 4865 | | Removed | X | X | | | | | |
| Ex. 4866 | | Removed | X | X | | | | | |
| Ex. 4867 | | Removed | X | X | | | | | |
| Ex. 4868 | | 6/7/2017 email involving Aaron Ramsay, Steve Gaines, Lee Vogel, and Steve Schaffer re ESOP Incorporation Updated checklist. (EMH-Harrison0033595) | X | X | | | | | |
| Ex. 4869 | | Email attachment, Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0033596-0033602) | X | X | | | | | |
| Ex. 4870 | | 9/8/2017 email involving Aaron Ramsay, Steve Schaffer, Mark P Shorthouse, David H Williams, Linda Szymczak, and Jared Oldham re Envision RFP. (EMH-Harrison0033605-0033607) | X | X | | | | | |
| Ex. 4871 | | Removed | | | | | | | |
| Ex. 4872 | | Removed | | | | | | | |
| Ex. 4873 | | Removed | | | | | | | |
| Ex. 4874 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4875 | | Removed | | | | | | | |
| Ex. 4876 | | Removed | | | | | | | |
| Ex. 4877 | | Removed | | | | | | | |
| Ex. 4878 | | Removed | | | | | | | |
| Ex. 4879 | | Removed | | | | | | | |
| Ex. 4880 | | Removed | | | | | | | |
| Ex. 4881 | | Removed | | | | | | | |
| Ex. 4882 | | Removed | | | | | | | |
| Ex. 4883 | | Removed | | | | | | | |
| Ex. 4884 | | Removed | | | | | | | |
| Ex. 4885 | | Removed | | | | | | | |
| Ex. 4886 | | Removed | | | | | | | |
| Ex. 4887 | | Removed | | | | | | | |
| Ex. 4888 | | Removed | | | | | | | |
| Ex. 4889 | | Removed | | | | | | | |
| Ex. 4890 | | Removed | | | | | | | |
| Ex. 4891 | | 12/4/2017 email involving Aaron Ramsay, Raquel Howes, Steve Schaffer, Jeff Jones, Aaron Ramsay, Del Creps, Paul Sherwood, Steve Gaines, and George Thacker, Lee Vogel re Envision Documents. (EMH-Harrison0033880-0033881) | X | X | | | | | |
| Ex. 4892 | | Email attachment, 11024444 Final Version of the Envision SAR Plan-v1. (EMH-Harrison0033882-0033890) | X | X | | | | | |
| Ex. 4893 | | Email attachment, 11024191 Envision Form of SAR Award Agreement-v1. (EMH-Harrison0033891-0033898) | X | X | | | | | |
| Ex. 4894 | | Email attachment, 10692538 Envision Management, Inc. ESOP-v5. (EMH-Harrison0033899-0033962) | X | X | | | | | |
| Ex. 4895 | | Email attachment, 10692538 Envision Management, Inc. ESOP-v. (EMH-Harrison0033963-0034027) | X | X | | | | | |
| Ex. 4896 | | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v1. (EMH-Harrison0034028-0034039) | X | X | | | | | |
| Ex. 4897 | | Email attachment, 10711708 Envision Management Holding ESOP Trust Agreement-v. (EMH-Harrison0034040-0034051) | X | X | | | | | |
| Ex. 4898 | | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-v4. (EMH-Harrison0034052-0034071) | X | X | | | | | |
| Ex. 4899 | | Email attachment, 10875800 Envision - ESOP Loan and Pledge Agreement-vpdf. (EMH-Harrison0034072-0034091) | X | X | | | | | |
| Ex. 4900 | | Email attachment, 10875757 Envision - ESOP Note (Internal)-v1. (EMH-Harrison0034092-0034094) | X | X | | | | | |
| Ex. 4901 | | Email attachment, 10875757 Envision - ESOP Note (Internal)-vpdf. (EMH-Harrison0034095-0034097) | X | X | | | | | |
| Ex. 4902 | | Removed | | | | | | | |
| Ex. 4903 | | Removed | | | | | | | |
| Ex. 4904 | | Removed | | | | | | | |
| Ex. 4905 | | Removed | | | | | | | |
| Ex. 4906 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4907 | | Removed | | | | | | | |
| Ex. 4908 | | Removed | | | | | | | |
| Ex. 4909 | | Removed | | | | | | | |
| Ex. 4910 | | Removed | | | | | | | |
| Ex. 4911 | | Removed | | | | | | | |
| Ex. 4912 | | Removed | | | | | | | |
| Ex. 4913 | | Removed | | | | | | | |
| Ex. 4914 | | Removed | | | | | | | |
| Ex. 4915 | | Removed | | | | | | | |
| Ex. 4916 | | Removed | | | | | | | |
| Ex. 4917 | | 11/28/2017 email involving Raquel Howes, Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, William Holland, Jill Doverspike Giorgio, and David Mason re ESOP Checklist Call. (EMH-Harrison0034339) | X | X | | | | | |
| Ex. 4918 | | Removed | | | | | | | |
| Ex. 4919 | | Removed | | | | | | | |
| Ex. 4920 | | Removed | | | | | | | |
| Ex. 4921 | | Removed | | | | | | | |
| Ex. 4922 | | Removed | | | | | | | |
| Ex. 4923 | | Removed | | | | | | | |
| Ex. 4924 | | Removed | | | | | | | |
| Ex. 4925 | | Removed | | | | | | | |
| Ex. 4926 | | Removed | | | | | | | |
| Ex. 4927 | | Removed | | | | | | | |
| Ex. 4928 | | Removed | | | | | | | |
| Ex. 4929 | | Removed | | | | | | | |
| Ex. 4930 | | Removed | | | | | | | |
| Ex. 4931 | | Removed | | | | | | | |
| Ex. 4932 | | Removed | | | | | | | |
| Ex. 4933 | | Removed | | | | | | | |
| Ex. 4934 | | Removed | | | | | | | |
| Ex. 4935 | | Removed | | | | | | | |
| Ex. 4936 | | Removed | | | | | | | |
| Ex. 4937 | | Removed | | | | | | | |
| Ex. 4938 | | Removed | | | | | | | |
| Ex. 4939 | | Removed | | | | | | | |
| Ex. 4940 | | Removed | | | | | | | |
| Ex. 4941 | | Removed | | | | | | | |
| Ex. 4942 | | Removed | | | | | | | |
| Ex. 4943 | | Removed | | | | | | | |
| Ex. 4944 | | Removed | | | | | | | |
| Ex. 4945 | | Removed | | | | | | | |
| Ex. 4946 | | Removed | | | | | | | |
| Ex. 4947 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4948 | | Removed | | | | | | | |
| Ex. 4949 | | Removed | | | | | | | |
| Ex. 4950 | | Removed | | | | | | | |
| Ex. 4951 | | Removed | | | | | | | |
| Ex. 4952 | | Removed | | | | | | | |
| Ex. 4953 | | Removed | | | | | | | |
| Ex. 4954 | | Removed | | | | | | | |
| Ex. 4955 | | Removed | | | | | | | |
| Ex. 4956 | | Removed | | | | | | | |
| Ex. 4957 | | Removed | | | | | | | |
| Ex. 4958 | | Removed | | | | | | | |
| Ex. 4959 | | Removed | | | | | | | |
| Ex. 4960 | | Removed | | | | | | | |
| Ex. 4961 | | Removed | | | | | | | |
| Ex. 4962 | | Removed | | | | | | | |
| Ex. 4963 | | Removed | | | | | | | |
| Ex. 4964 | | Removed | | | | | | | |
| Ex. 4965 | | 9/5/2017 email involving Raquel Howes, Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Theodore M. Becker, Del Creps, William Holland, Jill Doverspike Giorgio, David Mason, Howard Levine, and Paul Sherwoc d re ESOP Phase II Checklist Call. (EMH-Harrison0036332) | X | X | | | | | |
| Ex. 4966 | | Removed | | | | | | | |
| Ex. 4967 | | Removed | | | | | | | |
| Ex. 4968 | | Removed | | | | | | | |
| Ex. 4969 | | 9/12/2017 email involving Aaron Ramsay, Jeff Jones, Del Creps, Paul Sherwood, Alex Mazza, Steve Schaffer, and George Thacker re CIM confidential. (EMH-Harrison0036357-0036358) | X | X | | | | | |
| Ex. 4970 | | Email attachment, Envision Radiology 9_11_2017 DRAFT. (EMH-Harrison0036359) | X | X | | | | | |
| Ex. 4971 | | Email attachment, Envision Radiology 9_11_2017 DRAFT. (EMH-Harrison0036360-0036422) | X | X | | | | | |
| Ex. 4972 | | Removed | | | | | | | |
| Ex. 4973 | Creps, Jones | 11/15/2017 email involving Melissa Whitmer, Cathy Goss, George Thacker, Elizabeth Zajicek, Michael Moreno, Michael Fesl, Brian J Doyle, Ryan Glorvick, Joyce Watts, Jeff Jones, Douglas Dell, Brandon Oliver, Bryan Porter, Brady Gullette, Aaron Ramsay, John Mcchesney, Travis Buchanan, Joseph Miltimore, William Thomson, Junior Delbrocco, Alex Mazza, Stephanie Selby, Del Creps, Sean Kelleher, Paul Sherwood, Alan Carlyle, Mathew M arcussen, Ellie Robertson, Thomas E Tulodzieski, David J Ray, Ashley A Luque, Steven Griffith, Garrett Pope, Zachary Leonard, and Todd Munson re Envision Management Holdings Bank Meeting **Registration Opens 30 mins Before Meeting**. (EMH-Harrison0036441-0036442) | X | X | | | | | |
| Ex. 4974 | Creps, Jones | Email attachment, FINAL Project Vail Lender Presentation v5. (EMH-Harrison0036443) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 4975 | | 11/28/2017 email involving Aaron Ramsay, Alex Mazza, George Thacker, Steve Schaffer, Steve Gaines, Lee Vogel, Jeff Jones, Del Creps, Paul Sherwood, William Holland, Jill Giorgio, and David Mason re ESOP Checklist Call. (EMH-Harrison0036445) | X | X | | | | | |
| Ex. 4976 | | Email attachment, USA01-#10633978-v9-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0036575-0036582) | X | X | | | | | |
| Ex. 4977 | | Removed | | | | | | | |
| Ex. 4978 | | Removed | | | | | | | |
| Ex. 4979 | | Removed | | | | | | | |
| Ex. 4980 | | Removed | | | | | | | |
| Ex. 4981 | | Removed | | | | | | | |
| Ex. 4982 | | Removed | | | | | | | |
| Ex. 4983 | | Removed | | | | | | | |
| Ex. 4984 | | Removed | | | | | | | |
| Ex. 4985 | | Removed | | | | | | | |
| Ex. 4986 | | Removed | | | | | | | |
| Ex. 4987 | | Removed | | | | | | | |
| Ex. 4988 | | Removed | | | | | | | |
| Ex. 4989 | | Removed | | | | | | | |
| Ex. 4990 | | Removed | | | | | | | |
| Ex. 4991 | | Removed | | | | | | | |
| Ex. 4992 | | Removed | | | | | | | |
| Ex. 4993 | | Removed | | | | | | | |
| Ex. 4994 | | Removed | | | | | | | |
| Ex. 4995 | | Removed | | | | | | | |
| Ex. 4996 | | Removed | | | | | | | |
| Ex. 4997 | | Removed | | | | | | | |
| Ex. 4998 | | Removed | | | | | | | |
| Ex. 4999 | | Removed | | | | | | | |
| Ex. 5000 | | Removed | | | | | | | |
| Ex. 5001 | | Removed | | | | | | | |
| Ex. 5002 | | Removed | | | | | | | |
| Ex. 5003 | | Removed | | | | | | | |
| Ex. 5004 | | Removed | | | | | | | |
| Ex. 5005 | | Removed | | | | | | | |
| Ex. 5006 | | Removed | | | | | | | |
| Ex. 5007 | | Removed | | | | | | | |
| Ex. 5008 | | Removed | | | | | | | |
| Ex. 5009 | | Removed | | | | | | | |
| Ex. 5010 | | Removed | | | | | | | |
| Ex. 5011 | | Removed | | | | | | | |
| Ex. 5012 | | Removed | | | | | | | |
| Ex. 5013 | | Removed | | | | | | | |
| Ex. 5014 | | Removed | | | | | | | |
| Ex. 5015 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5016 | | Removed | | | | | | | |
| Ex. 5017 | | Removed | | | | | | | |
| Ex. 5018 | | Removed | | | | | | | |
| Ex. 5019 | | Removed | | | | | | | |
| Ex. 5020 | | Removed | | | | | | | |
| Ex. 5021 | | Removed | | | | | | | |
| Ex. 5022 | | Removed | | | | | | | |
| Ex. 5023 | | Removed | | | | | | | |
| Ex. 5024 | | Removed | | | | | | | |
| Ex. 5025 | | Removed | | | | | | | |
| Ex. 5026 | | Removed | | | | | | | |
| Ex. 5027 | | Removed | | | | | | | |
| Ex. 5028 | | Removed | | | | | | | |
| Ex. 5029 | | Removed | | | | | | | |
| Ex. 5030 | | Removed | | | | | | | |
| Ex. 5031 | | Removed | | | | | | | |
| Ex. 5032 | | Removed | | | | | | | |
| Ex. 5033 | | Removed | | | | | | | |
| Ex. 5034 | | Removed | | | | | | | |
| Ex. 5035 | | Removed | | | | | | | |
| Ex. 5036 | | Removed | | | | | | | |
| Ex. 5037 | | Removed | | | | | | | |
| Ex. 5038 | | Removed | | | | | | | |
| Ex. 5039 | | Removed | | | | | | | |
| Ex. 5040 | | Removed | | | | | | | |
| Ex. 5041 | | Removed | | | | | | | |
| Ex. 5042 | | Removed | | | | | | | |
| Ex. 5043 | | Removed | | | | | | | |
| Ex. 5044 | | Removed | | | | | | | |
| Ex. 5045 | | Removed | | | | | | | |
| Ex. 5046 | | Removed | | | | | | | |
| Ex. 5047 | | Removed | | | | | | | |
| Ex. 5048 | | Removed | | | | | | | |
| Ex. 5049 | | Removed | | | | | | | |
| Ex. 5050 | | Removed | | | | | | | |
| Ex. 5051 | | Removed | | | | | | | |
| Ex. 5052 | | Removed | | | | | | | |
| Ex. 5053 | | Removed | | | | | | | |
| Ex. 5054 | | Removed | | | | | | | |
| Ex. 5055 | | Removed | | | | | | | |
| Ex. 5056 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5057 | | 7/12/2017 email involving Aaron Ramsay, Steve Schaffer, Lee Vogel, Steve Gaines, David Mason, Alex Mazza, George Thacker, and Jeff Jones re Envision--<br>Checklist re ESOP Incorporation-v3 - July 31 Checklist.<br>(EMH-Harrison0037980) | X | X | | | | | |
| Ex. 5058 | | Removed | | | | | | | |
| Ex. 5059 | | Removed | | | | | | | |
| Ex. 5060 | | Removed | | | | | | | |
| Ex. 5061 | | Removed | | | | | | | |
| Ex. 5062 | | Removed | | | | | | | |
| Ex. 5063 | Jeff Jones | 7/17/2017 email involving Jeff Jones, Jared Oldham, Stephan Peron, Aaron Ramsay, and Nikolaus Melder re Acadiana VMG Valuation vs Tulsa.<br>(EMH-Harrison0038069-0038070) | X | X | | | | | |
| Ex. 5064 | | Removed | | | | | | | |
| Ex. 5065 | | Removed | | | | | | | |
| Ex. 5066 | | Removed | | | | | | | |
| Ex. 5067 | | 7/24/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, Alex Mazza, George Thacker, David Mason, and Jeff Jones re Envision--<br>Checklist re ESOP Incorporation - v3 - July 31 closing checklist.<br>(EMH-Harrison0038203) | X | X | | | | | |
| Ex. 5068 | | Email attachment, Envision--Checklist re ESOP Incorporation-v3 - July 31 closing checklist.<br>(EMH-Harrison0038204-0038213) | X | X | | | | | |
| Ex. 5069 | | Removed | | | | | | | |
| Ex. 5070 | | Removed | | | | | | | |
| Ex. 5071 | | Removed | | | | | | | |
| Ex. 5072 | Jones, Ramsay | 10/12/2017 email involving Jeff Jones, Lee Vogel, Aaron Ramsay, Raquel Howes, Steven G. Schaffer, George W. Thacker III, Alex Mazza, Steve Gaines, Brian Snarr, Tali R. Newman, a nd Eric Young re Envision Management Inc._Diligence Request List.<br>(EMH-Harrison0038239-0038240) | X | X | | | | | |
| Ex. 5073 | | Email attachment, Envision Management Inc._Diligence Request List.<br>(EMH-Harrison0038241-0038246) | X | X | | | | | |
| Ex. 5074 | | Removed | X | X | | | | | |
| Ex. 5075 | | 11/16/2017 email involving Jeff Jones, Aaron Ramsay, Alex Mazza, Del Creps, Douglas Dell, Melissa Whitmer, Mike Fesl, and George Thacker re DRAFT Lender Presentation.<br>(EMH-Harrison0038248) | X | X | | | | | |
| Ex. 5076 | | Email attachment, Project Vail Lender Presentation v4.<br>(EMH-Harrison0038249) | X | X | | | | | |
| Ex. 5077 | | 11/28/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Aaron S. Ramsay, George Thacker, Del Creps, Steven Schaffer, Alex Mazza, and Steve Gaines re Warrant steps.<br>(EMH-Harrison0038250-0038251) | X | X | | | | | |
| Ex. 5078 | | Email attachment, Steps for Warrant Issuance and Exchange v4.<br>(EMH-Harrison0038252-0038260) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5079 | | 12/5/2017 email involving Alex Mazza, Aaron Ramsay, Jeff Jones, Steven Schaffer, and George Thacker re 2018 Dividend Analysis. (EMH-Harrison0038261) | X | X | | | | | |
| Ex. 5080 | | Email attachment, Tax Analysis_2018 Dividend FINAL. (EMH-Harrison0038262-0038263) | X | X | | | | | |
| Ex. 5081 | Ramsay | 12/6/2017 email involving Jeff Jones, Raquel Howes, Howard Levine, Theodore M. Becker, Raquel Howes, Del Creps, Paul Sherwood, and Aaron Ramsay re Envision follow up. (EMH-Harrison0038264-0038265) | X | X | | | | | |
| Ex. 5082 | Ramsay | 12/6/2017 email involving Jeff Jones, Howard Levine, Theodore M. Becker, Raquel Howes, Del Creps, Paul Sherwood, and Aaron Ramsay re Envision follow up. (EMH-Harrison0038266-0038267) | X | X | | | | | |
| Ex. 5083 | | Removed | | | | | | | |
| Ex. 5084 | | Removed | | | | | | | |
| Ex. 5085 | | Removed | | | | | | | |
| Ex. 5086 | | Removed | | | | | | | |
| Ex. 5087 | Creps, Jones, Ramsay, Shorthouse, Williams | 12/9/2017 email involving Lee Vogel, Tali R. Newman, Jeff Jones, Aaron Ramsay, Steve Gaines, Steve Schaffer, David H. Williams, Mark P. Shorthouse, Brian Snarr, Alex Mazza, George Thacker, and Del Creps re Envision/Supplemental Diligence Requests. (EMH-Harrison0038274-0038276) | X | X | | | | | |
| Ex. 5088 | Creps, Jones, Ramsay, Shorthouse, Williams | Email attachment, 11042470 Envision--Supplemental Diligence Request-v1. (EMH-Harrison0038277-0038279) | X | X | | | | | |
| Ex. 5089 | Creps, Jones, Ramsay | Email attachment, Operating Agreement of ECS, LLC. (EMH-Harrison0038280-0038335) | X | X | | | | | |
| Ex. 5090 | | Removed | | | | | | | |
| Ex. 5091 | | Removed | | | | | | | |
| Ex. 5092 | | Removed | | | | | | | |
| Ex. 5093 | | Removed | | | | | | | |
| Ex. 5094 | | Removed | | | | | | | |
| Ex. 5095 | | Removed | | | | | | | |
| Ex. 5096 | | Removed | | | | | | | |
| Ex. 5097 | | Removed | | | | | | | |
| Ex. 5098 | | Removed | | | | | | | |
| Ex. 5099 | | Removed | | | | | | | |
| Ex. 5100 | | Removed | | | | | | | |
| Ex. 5101 | | Removed | | | | | | | |
| Ex. 5102 | | Removed | | | | | | | |
| Ex. 5103 | | Removed | | | | | | | |
| Ex. 5104 | | Removed | | | | | | | |
| Ex. 5105 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5106 | | Removed | | | | | | | |
| Ex. 5107 | | Removed | | | | | | | |
| Ex. 5108 | | Removed | | | | | | | |
| Ex. 5109 | | Removed | | | | | | | |
| Ex. 5110 | | Removed | | | | | | | |
| Ex. 5111 | | Removed | | | | | | | |
| Ex. 5112 | | Removed | | | | | | | |
| Ex. 5113 | | Removed | | | | | | | |
| Ex. 5114 | | Removed | | | | | | | |
| Ex. 5115 | | Removed | | | | | | | |
| Ex. 5116 | | Removed | | | | | | | |
| Ex. 5117 | | Removed | | | | | | | |
| Ex. 5118 | | Removed | | | | | | | |
| Ex. 5119 | | Removed | | | | | | | |
| Ex. 5120 | Ramsay | 8/1/2017 email involving Aaron Ramsay, Melissa Whitmer, and Steve Gaines re KeyBank Questions-Time for a call Tuesday morning?. (EMH-Harrison0041007-0041008) | X | X | | | | | |
| Ex. 5121 | Ramsay | Email attachment, 12 HIP Operating Agreement. (EMH-Harrison0041009-0041063) | X | X | | | | | |
| Ex. 5122 | Ramsay | 8/18/2017 email involving Aaron Ramsay, and Jared Oldham re CSG Meeting. (EMH-Harrison0041072) | X | X | | | | | |
| Ex. 5123 | Ramsay | Email attachment, Envision Stage II DD List FINAL. (EMH-Harrison0041073-0041080) | X | X | | | | | |
| Ex. 5124 | | Removed | | | | | | | |
| Ex. 5125 | | Removed | | | | | | | |
| Ex. 5126 | Ramsay | 11/28/2017 email involving Aaron Ramsay, Douglas Dell, Melissa Whitmer, and Michael Fesl re Term sheet. (EMH-Harrison0041089) | X | X | | | | | |
| Ex. 5127 | | Removed | | | | | | | |
| Ex. 5128 | | Removed | | | | | | | |
| Ex. 5129 | | Removed | | | | | | | |
| Ex. 5130 | | Removed | | | | | | | |
| Ex. 5131 | | Removed | | | | | | | |
| Ex. 5132 | | Removed | | | | | | | |
| Ex. 5133 | Ramsay | Trustee selection committee decision memorandum. (EMH-Harrison0041840) | X | X | | | | | |
| Ex. 5134 | May Use | 11.21.19 Fully Executed Minutes. (EMH-Harrison0041841-0041850) | X | X | | | | | |
| Ex. 5135 | May Use | 2.19.19 Fully Executed Minutes. (EMH-Harrison0041851-0041861) | X | X | | | | | |
| Ex. 5136 | May Use | 5.2.19 Fully Executed Minutes. (EMH-Harrison0041862-0041867) | X | X | | | | | |
| Ex. 5137 | May Use | 8.28.19 Fully Executed Minutes. (EMH-Harrison0041868-0041876) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5138 | May Use | 12.9.22_EMH Board Minutes_FULLY EXECUTED_DO NOT DELETE. (EMH-Harrison0041877-0041892) | X | X | | | | | |
| Ex. 5139 | May Use | 2.16.22_Board Meeting Minutes_FULLY EXECUTED_DO NOT DELETE. (EMH-Harrison0041893-0041902) | X | X | | | | | |
| Ex. 5140 | May Use | 5.12.22_Board Meeting Minutes_FULLY EXECUTED_DO NOT DELETE. (EMH-Harrison0041903-0041919) | X | X | | | | | |
| Ex. 5141 | May Use | 12.1.21_Board Meeting Minutes_Paul Signature Needed. (EMH-Harrison0041933-0041947) | X | X | | | | | |
| Ex. 5142 | May Use | 5.6.21 EMH Board Minutes. (EMH-Harrison0041959-0041967) | X | X | | | | | |
| Ex. 5143 | May Use | 8.31.21 EMH Board Meeting Minutes_Signatures Minus Paul. (EMH-Harrison0041968-0041980) | X | X | | | | | |
| Ex. 5144 | May Use | 11.5.20 Fully Executed Minutes. (EMH-Harrison0041981-0041992) | X | X | | | | | |
| Ex. 5145 | May Use | 2.1.20 Written Consent of Board. (EMH-Harrison0041993-0041994) | X | X | | | | | |
| Ex. 5146 | May Use | 9.10.20 Board Minutes. (EMH-Harrison0042008-0042009) | X | X | | | | | |
| Ex. 5147 | | Removed | | | | | | | |
| Ex. 5148 | | Removed | | | | | | | |
| Ex. 5149 | Creps, Jones | 11/15/2017 email involving Lee Vogel, Aaron Ramsay, Steve Schaffer, George Thacker, Alex Mazza, Steve Gaines, David Mason, William Holland, Jill Doverspike Giorgio, Jeff Jones, Del Creps, and Paul Sherwood re 10624771 Envision--Checklist re ESOP Transaction. (EMH-Harrison0042086) | X | X | | | | | |
| Ex. 5150 | Creps, Jones | Email attachment, 10624771 Envision--Checklist re ESOP Transaction-v1. (EMH-Harrison0042087-0042093) | X | X | | | | | |
| Ex. 5151 | | Removed | X | X | | | | | |
| Ex. 5152 | | Removed | X | X | | | | | |
| Ex. 5153 | Creps, Jones, Khan | 11/29/2017 email involving Aaron Ramsay, Del Creps, Jeff Jones, Paul Sherwood, and Tanweer Khan re EMH Board Meeting. (EMH-Harrison0042100) | X | X | | | | | |
| Ex. 5154 | | Removed | | | | | | | |
| Ex. 5155 | | Removed | | | | | | | |
| Ex. 5156 | | Removed | | | | | | | |
| Ex. 5157 | | Removed | | | | | | | |
| Ex. 5158 | | Removed | | | | | | | |
| Ex. 5159 | | Removed | | | | | | | |
| Ex. 5160 | | Removed | | | | | | | |
| Ex. 5161 | | Removed | | | | | | | |
| Ex. 5162 | | Removed | | | | | | | |
| Ex. 5163 | | Removed | | | | | | | |
| Ex. 5164 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5165 | Jeff Jones | 5/3/2017 email involving Jeff Jones, George Thacker, Steve Schaffer, Del Creps, Aaron Ramsay, Raquel Howes, and Steve Gaines re Key Bank. (EMH-Harrison0042395-0042397) | X | X | | | | | |
| Ex. 5166 | Ramsay | 6/16/2017 email involving Jeff Jones, Kris Ordelheide, Aaron Ramsay, Samantha Black, and Morre Dean re EnvisionESOPMemoToCenturaReCHER-v2. (EMH-Harrison0042401-0042402) | X | X | | | | | |
| Ex. 5167 | Ramsay | Email attachment, Envision ESOP Memo To Centura ReCHER-v2. (EMH-Harrison0042403-0042405) | X | X | | | | | |
| Ex. 5168 | Jones, Ramsay | 7/5/2017 email involving Aaron Ramsay, Steve Gaines, Steve Schaffer, Lee Vogel, Alex Mazza, George Thacker, and Jeff Jones re Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0042422) | X | X | | | | | |
| Ex. 5169 | Jones, Ramsay | Email attachment, Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0042423-0042438) | X | X | | | | | |
| Ex. 5170 | Jones, Ramsay | 7/6/2017 email involving Aaron Ramsay, Steve Schaffer, Steve Gaines, Lee Vogel, Alex Mazza, George Thacker, David Mason, and jeff Jones re ESOP Incorporation Updated check list. (EMH-Harrison0042439) | X | X | | | | | |
| Ex. 5171 | Jones, Ramsay | Email attachment, Envision--Checklist re ESOP Incorporation-v3. (EMH-Harrison0042440-0042460) | X | X | | | | | |
| Ex. 5172 | | Removed | | | | | | | |
| Ex. 5173 | | Removed | | | | | | | |
| Ex. 5174 | | Removed | | | | | | | |
| Ex. 5175 | | Removed | | | | | | | |
| Ex. 5176 | | Removed | | | | | | | |
| Ex. 5177 | | Removed | | | | | | | |
| Ex. 5178 | | Removed | | | | | | | |
| Ex. 5179 | | Removed | | | | | | | |
| Ex. 5180 | | Removed | | | | | | | |
| Ex. 5181 | | Removed | | | | | | | |
| Ex. 5182 | | Removed | | | | | | | |
| Ex. 5183 | | Removed | | | | | | | |
| Ex. 5184 | | Removed | | | | | | | |
| Ex. 5185 | | Removed | | | | | | | |
| Ex. 5186 | | Removed | | | | | | | |
| Ex. 5187 | | Removed | | | | | | | |
| Ex. 5188 | | Removed | | | | | | | |
| Ex. 5189 | | Removed | | | | | | | |
| Ex. 5190 | | Removed | | | | | | | |
| Ex. 5191 | | Removed | | | | | | | |
| Ex. 5192 | | Removed | | | | | | | |
| Ex. 5193 | | Removed | | | | | | | |
| Ex. 5194 | | Removed | | | | | | | |
| Ex. 5195 | | Removed | | | | | | | |
| Ex. 5196 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5197 | Jones, Ramsay | 11/28/2017 email involving Jeff Jones, Aaron Ramsay, Theodore M. Becker, Howard Levine, Steve Schaffer, Mark P. Shorthouse, David H. Williams, Brian Snarr, Tali R. Newman, Del Creps, Paul Sherwood, Lee Vogel, and Steve Gaines re Envision Management. (EMH-Harrison0042896-0042897) | X | X | | | | | |
| Ex. 5198 | Jones, Ramsay | Email attachment, USA01-#10633978-v13-Envision--ESOP_Transaction_Term_Sheet. (EMH-Harrison0042898-0042906) | X | X | | | | | |
| Ex. 5199 | Jones, Ramsay | Email attachment, Envision--ESOP Transaction Term Sheet - Envision-- ESOP Transaction Term Sheet. (EMH-Harrison0042907-0042915) | X | X | | | | | |
| Ex. 5200 | Jones, Ramsay | 11/28/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Aaron S. Ramsay, Raquel Howes, Lee Vogel, and Alex Mazza re Project Vail-- Updated Legal Checklist. (EMH-Harrison0042916-0042917) | X | X | | | | | |
| Ex. 5201 | Jones, Ramsay | Email attachment, USA01-#10624771-v1-Envision--Checklist_re_ESOP_Transaction. (EMH-Harrison0042918-0042924) | X | X | | | | | |
| Ex. 5202 | Jones, Ramsay | 11/28/2017 email involving Jeff Jones, Theodore M. Becker, Howard Levine, Aaron S. Ramsay, Raquel Howes, Lee Vogel, Mark P. Shorthouse, Del Creps, Paul Sherwood, Brian S narr, Tali R. Newman, Eric Young, Steven Schaffer, Steve Gaines, Cass Hollis, George Thacker, and Alex Mazza re Project Vail-- Stock Purchase Agreement and Limitation Agreement. (EMH-Harrison0042925-0042926) | X | X | | | | | |
| Ex. 5203 | Jones, Ramsay | Email attachment, 10740495 Envision--Stock Purchase Agmt-v5. (EMH-Harrison0042927-0042962) | X | X | | | | | |
| Ex. 5204 | Jones, Ramsay | Email attachment, 10820110 Envision--Limitation Agreement-v2. (EMH-Harrison0042963-0042972) | X | X | | | | | |
| Ex. 5205 | Creps, Jones | 11/30/2017 email involving George Thacker, Aaron Ramsay, Del Creps, Jeff Jones, Paul Sherwood, Alex Mazza, Steven Schaffer, Steve Gaines, Mark P. Shorthouse, and Lee Vogel r e Argent Counteroffer for Envision Transaction. (EMH-Harrison0042973) | X | X | | | | | |
| Ex. 5206 | Creps, Jones | Email attachment, Envision Sheet - Argent Counteroffer - 11.29.17. (EMH-Harrison0042974-0042981) | X | X | | | | | |
| Ex. 5207 | | Removed | X | X | | | | | |
| Ex. 5208 | Creps, Jones | Email attachment, Envision Sheet - Argent Counteroffer - Markup Version - 11.29.17. (EMH-Harrison0042983-0042991) | X | X | | | | | |
| Ex. 5209 | | Removed | X | X | | | | | |
| Ex. 5210 | Jones | 11/30/2017 email involving Jeff Jones, John Mitchell, Aaron Ramsay, Del Creps and Paul Sherwood re Envision request. (EMH-Harrison0042993) | X | X | | | | | |
| Ex. 5211 | | Removed | | | | | | | |
| Ex. 5212 | | Removed | | | | | | | |
| Ex. 5213 | | Removed | | | | | | | |
| Ex. 5214 | | Removed | | | | | | | |
| Ex. 5215 | | Removed | | | | | | | |
| Ex. 5216 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5217 | | Removed | | | | | | | |
| Ex. 5218 | | Removed | | | | | | | |
| Ex. 5219 | | Removed | | | | | | | |
| Ex. 5220 | | Removed | | | | | | | |
| Ex. 5221 | | Removed | | | | | | | |
| Ex. 5222 | | Removed | | | | | | | |
| Ex. 5223 | | Removed | | | | | | | |
| Ex. 5224 | | Removed | | | | | | | |
| Ex. 5225 | | Removed | | | | | | | |
| Ex. 5226 | | Removed | | | | | | | |
| Ex. 5227 | | Removed | | | | | | | |
| Ex. 5228 | | Removed | | | | | | | |
| Ex. 5229 | | Removed | | | | | | | |
| Ex. 5230 | | Removed | | | | | | | |
| Ex. 5231 | | Removed | | | | | | | |
| Ex. 5232 | | Removed | | | | | | | |
| Ex. 5233 | | Removed | | | | | | | |
| Ex. 5234 | | Removed | | | | | | | |
| Ex. 5235 | | Removed | | | | | | | |
| Ex. 5236 | | Removed | | | | | | | |
| Ex. 5237 | | Removed | | | | | | | |
| Ex. 5238 | | Removed | | | | | | | |
| Ex. 5239 | | Removed | | | | | | | |
| Ex. 5240 | | Removed | | | | | | | |
| Ex. 5241 | | Removed | | | | | | | |
| Ex. 5242 | | Removed | | | | | | | |
| Ex. 5243 | | Removed | | | | | | | |
| Ex. 5244 | | Removed | | | | | | | |
| Ex. 5245 | | Removed | | | | | | | |
| Ex. 5246 | | Removed | | | | | | | |
| Ex. 5247 | | Removed | | | | | | | |
| Ex. 5248 | | Removed | | | | | | | |
| Ex. 5249 | | Removed | | | | | | | |
| Ex. 5250 | | Removed | | | | | | | |
| Ex. 5251 | Jones, Ramsay | 12/14/2017 email involving Aaron Ramsay, Jeff Jones, Alex Mazza, Steve Schaffer, Lee Vogel, and Melissa Whitmer re Follow up on Checklist Items. (EMH-Harrison0043747-0043748) | X | X | | | | | |
| Ex. 5252 | | Removed | | | | | | | |
| Ex. 5253 | | Removed | | | | | | | |
| Ex. 5254 | | Removed | | | | | | | |
| Ex. 5255 | | Removed | | | | | | | |
| Ex. 5256 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5257 | | Removed | | | | | | | |
| Ex. 5258 | | Removed | | | | | | | |
| Ex. 5259 | | Removed | | | | | | | |
| Ex. 5260 | | Removed | | | | | | | |
| Ex. 5261 | | Removed | | | | | | | |
| Ex. 5262 | Jones, Ramsay | 6/7/2017 email involving Raquel Howes, Aaron Ramsay, Jeff Jones, Steve Gaines, Steve Schaffer, Lee Vogel, George Thacker, Alex Mazza, and David Mason re Ph. Call- Discuss ESOP. (EMH-Harrison0043889) | X | X | | | | | |
| Ex. 5263 | | Removed | | | | | | | |
| Ex. 5264 | | Removed | | | | | | | |
| Ex. 5265 | | Removed | | | | | | | |
| Ex. 5266 | | Removed | | | | | | | |
| Ex. 5267 | | Removed | | | | | | | |
| Ex. 5268 | | Removed | | | | | | | |
| Ex. 5269 | | Removed | | | | | | | |
| Ex. 5270 | | Removed | | | | | | | |
| Ex. 5271 | | Removed | | | | | | | |
| Ex. 5272 | | Removed | | | | | | | |
| Ex. 5273 | | Removed | | | | | | | |
| Ex. 5274 | | Removed | | | | | | | |
| Ex. 5275 | | Removed | | | | | | | |
| Ex. 5276 | | Removed | | | | | | | |
| Ex. 5277 | | Removed | | | | | | | |
| Ex. 5278 | | Removed | | | | | | | |
| Ex. 5279 | | Removed | | | | | | | |
| Ex. 5280 | | Removed | | | | | | | |
| Ex. 5281 | | Removed | | | | | | | |
| Ex. 5282 | | Removed | | | | | | | |
| Ex. 5283 | | Removed | | | | | | | |
| Ex. 5284 | | Removed | | | | | | | |
| Ex. 5285 | | Removed | | | | | | | |
| Ex. 5286 | | Removed | | | | | | | |
| Ex. 5287 | | Removed | | | | | | | |
| Ex. 5288 | | Removed | | | | | | | |
| Ex. 5289 | | Removed | | | | | | | |
| Ex. 5290 | | Removed | | | | | | | |
| Ex. 5291 | | Removed | | | | | | | |
| Ex. 5292 | | Removed | | | | | | | |
| Ex. 5293 | | Removed | | | | | | | |
| Ex. 5294 | | Removed | | | | | | | |
| Ex. 5295 | | Removed | | | | | | | |
| Ex. 5296 | | Removed | | | | | | | |
| Ex. 5297 | | Removed | | | | | | | |
| Ex. 5298 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5299 | | Removed | | | | | | | |
| Ex. 5300 | | Removed | | | | | | | |
| Ex. 5301 | | Removed | | | | | | | |
| Ex. 5302 | | Removed | | | | | | | |
| Ex. 5303 | | Removed | | | | | | | |
| Ex. 5304 | | Removed | | | | | | | |
| Ex. 5305 | | Removed | | | | | | | |
| Ex. 5306 | | Removed | | | | | | | |
| Ex. 5307 | | Removed | | | | | | | |
| Ex. 5308 | | Removed | | | | | | | |
| Ex. 5309 | | Removed | | | | | | | |
| Ex. 5310 | | Removed | | | | | | | |
| Ex. 5311 | | Removed | | | | | | | |
| Ex. 5312 | | Removed | | | | | | | |
| Ex. 5313 | | Removed | | | | | | | |
| Ex. 5314 | | Removed | | | | | | | |
| Ex. 5315 | | Removed | | | | | | | |
| Ex. 5316 | | Removed | | | | | | | |
| Ex. 5317 | | Removed | | | | | | | |
| Ex. 5318 | | Removed | | | | | | | |
| Ex. 5319 | | Removed | | | | | | | |
| Ex. 5320 | | Removed | | | | | | | |
| Ex. 5321 | | Removed | | | | | | | |
| Ex. 5322 | | Removed | | | | | | | |
| Ex. 5323 | | Removed | | | | | | | |
| Ex. 5324 | | Removed | | | | | | | |
| Ex. 5325 | | Removed | | | | | | | |
| Ex. 5326 | | Removed | | | | | | | |
| Ex. 5327 | | Removed | | | | | | | |
| Ex. 5328 | | Removed | | | | | | | |
| Ex. 5329 | | Removed | | | | | | | |
| Ex. 5330 | Shorthouse, Williams | 2018 Annual SH Meeting (11.28.18). (EMH-Harrison0044470-0044471) | X | X | | | | | |
| Ex. 5331 | Shorthouse | 2019 Annual SH Meeting (2.18.20, retro to 2019). (EMH-Harrison0044472) | X | X | | | | | |
| Ex. 5332 | Shorthouse | 2020 Annual SH Meeting (2.4.21, retro to 2020). (EMH-Harrison0044473) | X | X | | | | | |
| Ex. 5333 | Shorthouse, Williams | 2021 Annual SH Meeting (12.1.21). (EMH-Harrison0044474) | X | X | | | | | |
| Ex. 5334 | Shorthouse, Williams | 2022 Annual SH Meeting (3.8.23, retro to 2022). (EMH-Harrison0044475) | X | X | | | | | |
| Ex. 5335 | Shorthouse, Williams | 2023 Annual SH Meeting (8.23.23). (EMH-Harrison0044476) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5336 | | Removed | | | | | | | |
| Ex. 5337 | | Removed | | | | | | | |
| Ex. 5338 | | Removed | | | | | | | |
| Ex. 5339 | | Removed | | | | | | | |
| Ex. 5340 | | Removed | | | | | | | |
| Ex. 5341 | | Removed | | | | | | | |
| Ex. 5342 | | Removed | | | | | | | |
| Ex. 5343 | | Removed | | | | | | | |
| Ex. 5344 | | Removed | | | | | | | |
| Ex. 5345 | | Removed | | | | | | | |
| Ex. 5346 | | Removed | | | | | | | |
| Ex. 5347 | Shorthouse, Williams | 05/03/2024 EMHI Shareholder Meeting Minutes (EMH-Harrison0044807) | X | X | | | | | |
| Ex. 5348 | | Removed | | | | | | | |
| Ex. 5349 | | Removed | | | | | | | |
| Ex. 5350 | | Removed | | | | | | | |
| Ex. 5351 | Creps, Jeff Jones, Ramsay | Project Vail Valuation Risk Writeup 11.20.17. (KeyBank000103-000105) | X | X | | | | | |
| Ex. 5352 | | Removed | | | | | | | |
| Ex. 5353 | | Removed | | | | | | | |
| Ex. 5354 | Creps, Jeff Jones, Ramsay | 11/28/2017 email involving Arindam Basu, Michael Fesl, David J Ray, and Robert Zeller re Project Vail. (KeyBank000327-000328) | X | X | | | | | |
| Ex. 5355 | Ramsay | Tab No. A01 - Credit Agreement. (KeyBank000963-001089) | X | X | | | | | |
| Ex. 5356 | Ramsay | Tab No. A01 - Schedules to Credit Agreement. (KeyBank001090-001105) | X | X | | | | | |
| Ex. 5357 | | Removed | | | | | | | |
| Ex. 5358 | Ramsay | Vectra Commitment Letter. (KeyBank002619) | X | X | | | | | |
| Ex. 5359 | Ramsay | Fifth Third Commitment Letter. (KeyBank002620) | X | X | | | | | |
| Ex. 5360 | Ramsay | BMO Commitment Letter. (KeyBank002621) | X | X | | | | | |
| Ex. 5361 | Ramsay | Guaranty Commitment Letter. (KeyBank002622) | X | X | | | | | |
| Ex. 5362 | | Removed | | | | | | | |
| Ex. 5363 | | Removed | | | | | | | |
| Ex. 5364 | | Removed | | | | | | | |
| Ex. 5365 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5366 | | Removed | | | | | | | |
| Ex. 5367 | | Removed | | | | | | | |
| Ex. 5368 | | Removed | | | | | | | |
| Ex. 5369 | | Removed | | | | | | | |
| Ex. 5370 | | Removed | | | | | | | |
| Ex. 5371 | | Removed | | | | | | | |
| Ex. 5372 | | Removed | | | | | | | |
| Ex. 5373 | | Removed | | | | | | | |
| Ex. 5374 | | Removed | | | | | | | |
| Ex. 5375 | | Removed | | | | | | | |
| Ex. 5376 | Creps, Jeff Jones, Ramsay | 8/26/2017 email involving Douglas Dell, James T Lilly, and Melissa Whitmer re Envision Radiology Multiples. (KeyBank002845) | X | X | | | | | |
| Ex. 5377 | | Removed | | | | | | | |
| Ex. 5378 | | Removed | X | X | | | | | |
| Ex. 5379 | Creps, Jeff Jones, Ramsay | 9/2/2017 email involving James T Lilly, Melissa Whitmer, Douglas Dell, Colby Kittrell, and David Iklodi re Envision Radiology Multiples. (KeyBank002872-002874) | X | X | | | | | |
| Ex. 5380 | | Removed | | | | | | | |
| Ex. 5381 | Creps, Jeff Jones, Ramsay | Email attachment, CDI Precedent Transactions - 9.1.17. (KeyBank002876) | X | X | | | | | |
| Ex. 5382 | | Removed | | | | | | | |
| Ex. 5383 | | Removed | | | | | | | |
| Ex. 5384 | | Removed | | | | | | | |
| Ex. 5385 | | Removed | | | | | | | |
| Ex. 5386 | | Removed | | | | | | | |
| Ex. 5387 | | Removed | | | | | | | |
| Ex. 5388 | | Removed | | | | | | | |
| Ex. 5389 | | Removed | | | | | | | |
| Ex. 5390 | | Removed | | | | | | | |
| Ex. 5391 | | Removed | | | | | | | |
| Ex. 5392 | | Removed | | | | | | | |
| Ex. 5393 | Creps, Jeff Jones, Ramsay | 9/6/2017 email involving Colby Kittrell, Melissa Whitmer, James T Lilly, Douglas Dell, Davi d Iklodi re Envision Radiology Multiples. (KeyBank002897-002900) | X | X | | | | | |
| Ex. 5394 | Creps, Jeff Jones, Ramsay | Email attachment, DFW Imaging Centers. (KeyBank002901) | X | X | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5395 | | Removed | | | | | | | |
| Ex. 5396 | | Removed | | | | | | | |
| Ex. 5397 | | Removed | | | | | | | |
| Ex. 5398 | | Removed | | | | | | | |
| Ex. 5399 | | Removed | | | | | | | |
| Ex. 5400 | | Removed | | | | | | | |
| Ex. 5401 | | Removed | | | | | | | |
| Ex. 5402 | | Removed | | | | | | | |
| Ex. 5403 | | Removed | | | | | | | |
| Ex. 5404 | | Removed | | | | | | | |
| Ex. 5405 | | Removed | | | | | | | |
| Ex. 5406 | | Removed | | | | | | | |
| Ex. 5407 | | Removed | | | | | | | |
| Ex. 5408 | | Removed | | | | | | | |
| Ex. 5409 | | Removed | | | | | | | |
| Ex. 5410 | | Removed | | | | | | | |
| Ex. 5411 | | Removed | | | | | | | |
| Ex. 5412 | | Removed | | | | | | | |
| Ex. 5413 | | Removed | | | | | | | |
| Ex. 5414 | | Removed | | | | | | | |
| Ex. 5415 | | Removed | | | | | | | |
| Ex. 5416 | | Removed | | | | | | | |
| Ex. 5417 | | Removed | | | | | | | |
| Ex. 5418 | | Removed | | | | | | | |
| Ex. 5419 | | Removed | | | | | | | |
| Ex. 5420 | | Removed | | | | | | | |
| Ex. 5421 | | Removed | | | | | | | |
| Ex. 5422 | | Removed | | | | | | | |
| Ex. 5423 | | Removed | | | | | | | |
| Ex. 5424 | | Removed | | | | | | | |
| Ex. 5425 | | Removed | | | | | | | |
| Ex. 5426 | | Removed | | | | | | | |
| Ex. 5427 | | Removed | | | | | | | |
| Ex. 5428 | | Removed | | | | | | | |
| Ex. 5429 | | Removed | | | | | | | |
| Ex. 5430 | | Removed | | | | | | | |
| Ex. 5431 | | Removed | | | | | | | |
| Ex. 5432 | | Removed | | | | | | | |
| Ex. 5433 | | Removed | | | | | | | |
| Ex. 5434 | | Removed | | | | | | | |
| Ex. 5435 | | Removed | | | | | | | |
| Ex. 5436 | | Removed | | | | | | | |
| Ex. 5437 | | Removed | | | | | | | |
| Ex. 5438 | | Removed | | | | | | | |
| Ex. 5439 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5440 | | Removed | | | | | | | |
| Ex. 5441 | | Removed | | | | | | | |
| Ex. 5442 | | Removed | | | | | | | |
| Ex. 5443 | | Removed | | | | | | | |
| Ex. 5444 | | Removed | | | | | | | |
| Ex. 5445 | | Removed | | | | | | | |
| Ex. 5446 | | Removed | | | | | | | |
| Ex. 5447 | | Removed | | | | | | | |
| Ex. 5448 | | Removed | | | | | | | |
| Ex. 5449 | | Removed | | | | | | | |
| Ex. 5450 | | Removed | | | | | | | |
| Ex. 5451 | | Removed | | | | | | | |
| Ex. 5452 | | Removed | | | | | | | |
| Ex. 5453 | | Removed | | | | | | | |
| Ex. 5454 | | Removed | | | | | | | |
| Ex. 5455 | | Removed | | | | | | | |
| Ex. 5456 | | Removed | | | | | | | |
| Ex. 5457 | | Removed | | | | | | | |
| Ex. 5458 | | Removed | | | | | | | |
| Ex. 5459 | | Removed | | | | | | | |
| Ex. 5460 | | Removed | | | | | | | |
| Ex. 5461 | | Removed | | | | | | | |
| Ex. 5462 | | Removed | | | | | | | |
| Ex. 5463 | | Removed | | | | | | | |
| Ex. 5464 | | Removed | | | | | | | |
| Ex. 5465 | | Removed | | | | | | | |
| Ex. 5466 | | Removed | | | | | | | |
| Ex. 5467 | | Removed | | | | | | | |
| Ex. 5468 | | Removed | | | | | | | |
| Ex. 5469 | | Removed | | | | | | | |
| Ex. 5470 | | Removed | | | | | | | |
| Ex. 5471 | | Removed | | | | | | | |
| Ex. 5472 | | Removed | | | | | | | |
| Ex. 5473 | | Removed | | | | | | | |
| Ex. 5474 | | Removed | | | | | | | |
| Ex. 5475 | | Removed | | | | | | | |
| Ex. 5476 | | Removed | | | | | | | |
| Ex. 5477 | | Removed | | | | | | | |
| Ex. 5478 | | Removed | | | | | | | |
| Ex. 5479 | | Removed | | | | | | | |
| Ex. 5480 | | Removed | | | | | | | |
| Ex. 5481 | | Removed | | | | | | | |
| Ex. 5482 | | Removed | | | | | | | |
| Ex. 5483 | | Removed | | | | | | | |
| Ex. 5484 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5485 | | Removed | | | | | | | |
| Ex. 5486 | | Removed | | | | | | | |
| Ex. 5487 | | Removed | | | | | | | |
| Ex. 5488 | | Removed | | | | | | | |
| Ex. 5489 | | Removed | | | | | | | |
| Ex. 5490 | | Removed | | | | | | | |
| Ex. 5491 | | Removed | | | | | | | |
| Ex. 5492 | | Removed | | | | | | | |
| Ex. 5493 | | Removed | | | | | | | |
| Ex. 5494 | | Removed | | | | | | | |
| Ex. 5495 | | Removed | | | | | | | |
| Ex. 5496 | | Removed | | | | | | | |
| Ex. 5497 | | Removed | | | | | | | |
| Ex. 5498 | | Removed | | | | | | | |
| Ex. 5499 | | Removed | | | | | | | |
| Ex. 5500 | | Removed | | | | | | | |
| Ex. 5501 | | Removed | | | | | | | |
| Ex. 5502 | | Removed | | | | | | | |
| Ex. 5503 | | Removed | | | | | | | |
| Ex. 5504 | | Removed | | | | | | | |
| Ex. 5505 | | Removed | | | | | | | |
| Ex. 5506 | Shorthouse | 12/14/2017 email involving Mark P. Shorthouse, John O'Brien, David Bogus, Brian Snarr, Tali R. Newman and Charles Wilhoite re ESOP transaction fairness analysis. (MOCO0004246-0004247) | X | X | | | | | |
| Ex. 5507 | | Removed | | | | | | | |
| Ex. 5508 | | Removed | | | | | | | |
| Ex. 5509 | | Removed | | | | | | | |
| Ex. 5510 | | Removed | | | | | | | |
| Ex. 5511 | | Removed | | | | | | | |
| Ex. 5512 | | Removed | | | | | | | |
| Ex. 5513 | | Removed | | | | | | | |
| Ex. 5514 | | Removed | | | | | | | |
| Ex. 5515 | | Removed | | | | | | | |
| Ex. 5516 | | Removed | | | | | | | |
| Ex. 5517 | | Removed | | | | | | | |
| Ex. 5518 | | Removed | | | | | | | |
| Ex. 5519 | | Removed | | | | | | | |
| Ex. 5520 | | Removed | | | | | | | |
| Ex. 5521 | | Removed | | | | | | | |
| Ex. 5522 | | Removed | | | | | | | |
| Ex. 5523 | | Removed | | | | | | | |
| Ex. 5524 | | Removed | | | | | | | |
| Ex. 5525 | | Removed | | | | | | | |
| Ex. 5526 | | Removed | | | | | | | |
| Ex. 5527 | | Removed | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5528 | | Removed | | | | | | | |
| Ex. 5529 | | Removed | | | | | | | |
| Ex. 5530 | | Removed | | | | | | | |
| Ex. 5531 | | Removed | | | | | | | |
| Ex. 5532 | | Removed | | | | | | | |
| Ex. 5533 | | Removed | | | | | | | |
| Ex. 5534 | | Removed | | | | | | | |
| Ex. 5535 | | Removed | | | | | | | |
| Ex. 5536 | | Removed | | | | | | | |
| Ex. 5537 | | Removed | | | | | | | |
| Ex. 5538 | | Removed | | | | | | | |
| Ex. 5539 | | Removed | | | | | | | |
| Ex. 5540 | | Removed | | | | | | | |
| Ex. 5541 | | Removed | | | | | | | |
| Ex. 5542 | | Removed | | | | | | | |
| Ex. 5543 | | Removed | | | | | | | |
| Ex. 5544 | | Removed | | | | | | | |
| Ex. 5545 | | Removed | | | | | | | |
| Ex. 5546 | | Removed | | | | | | | |
| Ex. 5547 | | Removed | | | | | | | |
| Ex. 5548 | | Removed | | | | | | | |
| Ex. 5549 | | Removed | | | | | | | |
| Ex. 5550 | Dotson | Wall Street Journal: A ‘Conference’ on Tax Bill Would Likely Lead to Legislation on Trump’s Desk, Experts Say (Deposition Ex. 294) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5551 | Dotson | Politico: Final Tax Bill Vote in house Won’t Come Next Week, GOP Leader Says (Deposition Ex. 295) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5552 | Dotson | Politico: Final Tax Bill Vote in house Won’t Come Next Week, GOP Leader Says (Deposition Ex. 295A) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5553 | Dotson | Wall Street Journal: The Fed Versus Tax Cuts (Deposition Ex. 296) | | | | | | | Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5554 | Dotson | New York Times: As a Must-Pass Republican Tax Bill Headed for the Finish Line, Rubio Saw an Opening (Deposition Ex. 297) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5555 | Dotson | NPR: GOP Releases Final Tax Bill as Rubio, Corker Boost Path to Christmas Passage (Deposition Ex. 298) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5556 | Dotson | Congressional Documents & Publications: Bishop Comments on the ‘Tax Cuts and Jobs Act’ Conference Report: Rep. Mike Bishop (R-MI) News Release (Deposition Ex. 299) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5557 | Dotson | Congressional Documents & Publications: Congresswoman Jenkins’ Statement on the Tax Conference Committee Report (Rep. Lynn Jenkins of Kansas) (Deposition Ex. 300) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5558 | Dotson | U.S. News: Corker Boards Tax Train as GOP Opposition Dwindles (Deposition Ex. 301) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5559 | Dotson | Bloomberg Government: Tax Bill Gets Closer to Passage—Barrons.com (Deposition Ex. 302) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5560 | Dotson | Bloomberg Government: GOP Delivers Sweeping Plan for Vote Next Week: Tax Debate Update (Deposition Ex. 303) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5561 | Dotson | Washington Post: Republicans Have Votes to Pass Tax Plan After Rubio, Corker Pledge Support (Deposition Ex. 304) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5562 | Dotson | Bloomberg Government: SF Chronicle: GOP Tax Plan Appears to be Cruising Toward Passage Early Next Week (Deposition Ex. 305) | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5563 | Bloom | Lee Bloom Expert Report, 6/28/2024 | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5564 | Bloom | Lee Bloom Rebuttal Expert Report, 8/26/2024 | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5565 | Bloom | Lee Bloom CV | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 801 |
| Ex. 5566 | O'Brien | 10/28/2017 email involving Rimas Grybauskas, John O'Brien, David Bogus, Robert Hartoin, and Romanch Mistry re Project Vail - Diligence Package. (COMSTOCK_0008915) | | | | | | | |
| Ex. 5567 | O'Brien | 10/28/2017 – [ATT] – Diligence Package – Vail.pdf (COMSTOCK_0008916-25) | | | | | | | |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5568 | O'Brien | 10/28/2017 – [ATT] – Envision Transaction Due Diligence Questions.pdf (COMSTOCK_0008926-27) | | | | | | | |
| Ex. 5569 | Williams | David Williams Biography | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5570 | Shorthouse | Mark Shorthouse Biography | | | | | | | Pls. Object - Fed. R. Evid. 401; Fed. R. Evid. 403; Fed. R. Evid. 801 |
| Ex. 5571 | Brown | Marc Brown Expert Report Ex. 1 - Curriculum Vitae | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5572 | Brown | Marc Brown Expert Report Ex. 2 - Testimony and Speeches | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5573 | Brown | Marc Brown Expert Report Ex. 3 - Documents Considered | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5574 | Brown | Marc Brown Expert Report Ex. 4 - Summary of Envision's Sum-of-the-Parts Valuation Corrections and ComStock's Stated Sum-of-the-Parts Valuation Conclusions | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5575 | Brown | Marc Brown Expert Report Ex. 5 - SIC 8000 Mergerstat Minority Discount Data | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5576 | Brown | Marc Brown Expert Report Ex. 6 - Corrected DCF Methods for CHER, HIP, and Envision Management | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5577 | Brown | Marc Brown Expert Report Fig. 1 - Simplified Envision Organizational Chart | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5578 | Brown | Marc Brown Expert Report Fig. 2 - ComStock Enterprise Valuation Summary | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5579 | Brown | Marc Brown Expert Report Fig. 3 - ComStock's Guideline Company Method | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5580 | Brown | Marc Brown Expert Report Fig. 4 - ComStock's Mergers and Acquisitions Method | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5581 | Brown | Marc Brown Expert Report Fig. 5 - ComStock's Valuation Conclusion | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5582 | Brown | Marc Brown Expert Report Fig. 6 - ComStock Report Corrections | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5583 | Brown | Marc Brown Expert Report Fig. 7 - Corrected CHER Valuation | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5584 | Brown | Marc Brown Expert Report Fig. 8 - Historical and Forecasted Capital Expenditures for CHER | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5585 | Brown | Marc Brown Expert Report Fig. 9 - Corrected HIP Valuation | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5586 | Brown | Marc Brown Expert Report Fig. 10 - DLOC Market Observations | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5587 | Brown | Marc Brown Expert Report Fig. 11 - Corrected Envision Management Valuation | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5588 | Brown | Marc Brown Expert Report Fig. 12 - Historical and Forecasted Capital Expenditures for Envision Management | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5589 | Brown | Marc Brown Expert Report Fig. 13 - Total ComStock Report Correction | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5590 | Brown | Marc Brown Expert Report Fig. 14 - Summary of PJI | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5591 | Dotson | Greg Dotson Rebuttal Report App. A - Curriculum Vitae | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5592 | Dotson | Greg Dotson Rebuttal Report App. B - Documents Considered | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5593 | Halpern | Samuel Halpern Rebuttal Report App. I - Generally Recognized Practices and Principles for Governance and Investment Due Diligence by ERISA Fiduciaries | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5594 | Halpern | Samuel Halpern Rebuttal Report Ex. I - Experience and Expertise of Samuel Halpern | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5595 | Halpern | Samuel Halpern Rebuttal Report Ex. II - Materials Considered | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5596 | Halpern | Samuel Halpern Rebuttal Report Ex. III - Matters in which he has testified as an Expert Witness in the last 4 Years and Publications within the last 10 Years | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5597 | Halpern | Samuel Halpern Rebuttal Report Ex. IV - Description of the Transaction from ComStock's Valuation Report | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5598 | Halpern | Samuel Halpern Rebuttal Report Ex. V - History of Litigation from Reliance Trust | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5599 | Halpern | Samuel Halpern Rebuttal Report Ex. VI - GreatBanc Settlement Agreement | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5600 | Brown | Marc Brown Rebuttal Report Ex. A - Documents Considered | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5601 | Brown | Marc Brown Rebuttal Report Ex. B - Corrected DCF Methods for HIP, CHER, Colorado Springs Imaging, Acadiana, LLC, Envision Imaging of Tulsa, LLC, Envision Management | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5602 | Brown | Marc Brown Rebuttal Report Ex. C - DLOM Calculations | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5603 | Brown | Marc Brown Rebuttal Report Ex. D - Historical Divident Yield Calculations | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5604 | Brown | Marc Brown Rebuttal Report Fig. 1 - Janiga Appraisal Preliminary Range of EMHI Value, Prior to Adjustments | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |

| EX. # | WITNESS | DESCRIPTION | AUTHEN. | STIP. | OFFER | RECD. | REF. | RUL. RSVD. | COMMENTS/INFO. |
|---|---|---|---|---|---|---|---|---|---|
| Ex. 5605 | Brown | Marc Brown Rebuttal Report Fig. 2 - Janiga Appraisal's Valuation Conclusion | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5606 | Brown | Marc Brown Rebuttal Fig. 3 - Cumulative Tax Rate and Discount Correction Impact | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5607 | Brown | Marc Brown Rebuttal Fig. 4 - Impact of Tax Rate Correction on the Janiga Appraisal | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5608 | Brown | Marc Brown Rebuttal Fig. 5 - Historical Divident Yields for CHER and HIP | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5609 | Brown | Marc Brown Rebuttal Fig. 6 - Impact of DLOC & DLOM Correction on the Janiga Appraisal | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |
| Ex. 5610 | Brown | Marc Brown Rebuttal Fig. 7 - Levels of Value | | | | | | | Defs object - 801 (hearsay); 402 (relevance); 403 (relevance - unfair prejudice) |